# EXHIBIT A

## PLAINTIFF'S CERTIFICATION

Robert Shemian ("Plaintiff") declares that:

1.     I have reviewed the first filed complaint in the Research In Motion Limited Securities Litigation and adopt, and would authorize the filing of, that complaint.

2.     Plaintiff did not purchase the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action.

3.     Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary, and Plaintiff is willing to serve as a lead plaintiff either individually or as part of a group, a lead plaintiff being a representative party who acts on behalf of other class members in directing the action.

4.     Plaintiff's transactions in Research In Motion Limited securities during the Class Period are attached hereto.

5.     During the three years prior to the date of this Certification, Plaintiff has not sought to serve or served as a representative party for a class under the federal securities laws.

6.     Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court. Plaintiff understands that this is not a claim form, and that Plaintiff's ability to share in any recovery as a member of the class is unaffected by Plaintiff's decision to serve as a representative party.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 11 day of August 2011.

_Robert Shemian_
Robert Shemian

Brower Piven, A Professional Corporation
1925 Old Valley Road
Stevenson, Maryland 21153
Telephone: 410-332-0030
Facsimile:   410-685-1300
www.browerpiven.com

Schedule of Stock Transactions beginning on December 16, 2010 and ending on June 16, 2011

| | | | | Starting balance on Dec 15 | 40,000 |
|---|---|---|---|---|---|

| Date | Asset Type | Buy/Sell | Quantity | Company | Price/Share |
|---|---|---|---|---|---|
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.02 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.02 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -3250 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.05 |
| 12/16/2010 0:00 | STOCK | SELL | -12 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -2222 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -400 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |

| Date | Type | Side | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 12/16/2010 0:00 | STOCK | SELL | -2700 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -800 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -600 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -800 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -3200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -400 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -400 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -400 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -19 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -967 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -400 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -100 | RIMM | $58.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -1000 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -1000 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -830 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -500 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -1000 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -200 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -1000 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | SELL | -300 | RIMM | $58.00 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 300 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 300 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 2400 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 800 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 400 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 400 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 300 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 300 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 365 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 300 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 3100 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 230 | RIMM | $61.88 |
| 12/16/2010 0:00 | STOCK | BUY | 1400 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 105 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 1000 | RIMM | $61.90 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/2010 0:00 | STOCK | BUY | 500 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 500 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 2500 | RIMM | $61.90 |
| 12/16/2010 0:00 | STOCK | BUY | 450 | RIMM | $61.75 |
| 12/16/2010 0:00 | STOCK | BUY | 7255 | RIMM | $61.75 |
| 12/16/2010 0:00 | STOCK | BUY | 2146 | RIMM | $61.75 |
| 12/16/2010 0:00 | STOCK | BUY | 149 | RIMM | $61.75 |
| 12/16/2010 0:00 | STOCK | BUY | 600 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 745 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 100 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 200 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 300 | RIMM | $61.45 |
| 12/16/2010 0:00 | STOCK | BUY | 655 | RIMM | $61.45 |
| 1/11/2011 | STOCK | BUY | 3,000.00 | RIMM | $63.32 |
| 1/11/2011 | STOCK | BUY | 5,000.00 | RIMM | $63.35 |
| 01/07/2011 | STOCK | BUY | 10000 | RIMM | 62.2 |
| 01/12/2011 | STOCK | SELL | -8822 | RIMM | 63.05 |
| 01/12/2011 | STOCK | SELL | -1178 | RIMM | 63.03 |
| 1/12/2011 0:00 | STOCK | SELL | -9700 | RIMM | $63.05 |
| 1/12/2011 0:00 | STOCK | SELL | -300 | RIMM | $63.06 |
| 1/13/2011 0:00 | STOCK | SELL | -14200 | RIMM | $65.01 |
| 1/13/2011 0:00 | STOCK | SELL | -5800 | RIMM | $65.02 |
| 1/13/2011 | STOCK | SELL | -8,000.00 | RIMM | $64.80 |
| 1/14/2011 | STOCK | BUY | 67900 | RIMM | 65 |
| 01/14/2011 | STOCK | BUY | 20000 | RIMM | 65 |
| 1/14/2011 | Stock | BUY | 6800 | RIMM | 65 |
| 1/14/2011 | STOCK | BUY | 10,000.00 | RIMM | $65.00 |
| 1/19/2011 0:00 | STOCK | SELL | -20000 | RIMM | $64.45 |
| 1/19/2011 11:52 | STOCK | SELL | -100 | RIMM | $64.15 |
| 1/19/2011 11:52 | STOCK | SELL | -100 | RIMM | $64.15 |
| 1/19/2011 12:07 | STOCK | SELL | -9200 | RIMM | $64.26 |
| 1/19/2011 12:07 | STOCK | SELL | -800 | RIMM | $64.28 |
| 1/19/2011 12:11 | STOCK | SELL | -200 | RIMM | $64.33 |
| 1/19/2011 12:11 | STOCK | SELL | -100 | RIMM | $64.33 |
| 1/19/2011 12:11 | STOCK | SELL | -100 | RIMM | $64.33 |
| 1/19/2011 12:11 | STOCK | SELL | -100 | RIMM | $64.33 |
| 1/19/2011 12:11 | STOCK | SELL | -4500 | RIMM | $64.33 |
| 1/19/2011 13:05 | STOCK | SELL | -700 | RIMM | $64.00 |
| 1/19/2011 13:05 | STOCK | SELL | -200 | RIMM | $64.00 |
| 1/19/2011 13:05 | STOCK | SELL | -100 | RIMM | $64.00 |
| 1/19/2011 13:05 | STOCK | SELL | -4000 | RIMM | $64.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2011 13:09 | STOCK | SELL | -2000 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -100 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -400 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -200 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -200 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -200 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -300 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -8 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -132 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -28 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -20 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -20 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -200 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -400 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -100 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -600 | RIMM | $64.00 |
| 1/19/2011 13:11 | STOCK | SELL | -92 | RIMM | $64.00 |
| 1/19/2011 13:52 | STOCK | SELL | -3856 | RIMM | $63.65 |
| 1/19/2011 13:52 | STOCK | SELL | -1144 | RIMM | $63.66 |
| 1/19/2011 13:54 | STOCK | SELL | -5000 | RIMM | $63.64 |
| 1/19/2011 14:09 | STOCK | SELL | -1700 | RIMM | $63.61 |
| 1/19/2011 14:37 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:37 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -300 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -450 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -400 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -519 | RIMM | $63.36 |
| 1/19/2011 14:38 | STOCK | SELL | -500 | RIMM | $63.36 |
| 1/19/2011 14:39 | STOCK | SELL | -500 | RIMM | $63.36 |
| 1/19/2011 14:39 | STOCK | SELL | -300 | RIMM | $63.36 |
| 1/19/2011 14:42 | STOCK | SELL | -100 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -100 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -300 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -100 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -330 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -100 | RIMM | $63.36 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2011 14:44 | STOCK | SELL | -100 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -100 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -200 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -3800 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -300 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -500 | RIMM | $63.36 |
| 1/19/2011 14:44 | STOCK | SELL | -1 | RIMM | $63.36 |
| 1/21/2011 | STOCK | BUY | 170000 | RIMM | 62.5 |
| 1/21/2011 | Stock | BUY | 15000 | RIMM | 62.5 |
| 2/2/2011 | Stock | BUY | 3700 | RIMM | 61.6799 |
| 2/2/2011 | Stock | BUY | 100 | RIMM | 61.67 |
| 2/2/2011 | Stock | BUY | 100 | RIMM | 61.67 |
| 2/2/2011 | Stock | BUY | 100 | RIMM | 61.67 |
| 2/2/2011 | Stock | BUY | 100 | RIMM | 61.67 |
| 2/2/2011 | Stock | BUY | 50 | RIMM | 61.67 |
| 2/4/2011 | STOCK | SELL | -305000 | RIMM | 62.5 |
| 2/4/2011 | Stock | SELL | -22000 | RIMM | 62.5 |
| 02/04/2011 | STOCK | SELL | -10000 | RIMM | 62.5 |
| 2/4/2011 | STOCK | SELL | -10,000.00 | RIMM | $62.50 |
| 2/9/2011 8:44 | STOCK | BUY | 100 | RIMM | $64.03 |
| 2/9/2011 8:44 | STOCK | BUY | 100 | RIMM | $64.03 |
| 2/9/2011 8:44 | STOCK | BUY | 100 | RIMM | $64.03 |
| 2/9/2011 8:44 | STOCK | BUY | 100 | RIMM | $64.03 |
| 2/9/2011 8:44 | STOCK | BUY | 100 | RIMM | $64.03 |
| 2/9/2011 8:47 | STOCK | BUY | 7300 | RIMM | $63.91 |
| 2/9/2011 8:47 | STOCK | BUY | 2700 | RIMM | $63.91 |
| 2/9/2011 8:47 | STOCK | BUY | 7500 | RIMM | $63.86 |
| 2/9/2011 8:47 | STOCK | BUY | 2400 | RIMM | $63.86 |
| 2/9/2011 8:47 | STOCK | BUY | 100 | RIMM | $63.86 |
| 2/9/2011 8:50 | STOCK | BUY | 100 | RIMM | $63.95 |
| 2/9/2011 8:58 | STOCK | BUY | 100 | RIMM | $64.07 |
| 2/9/2011 8:58 | STOCK | BUY | 100 | RIMM | $64.07 |
| 2/9/2011 8:58 | STOCK | BUY | 10 | RIMM | $64.07 |
| 2/9/2011 8:58 | STOCK | BUY | 3100 | RIMM | $64.07 |
| 2/9/2011 8:58 | STOCK | BUY | 1690 | RIMM | $64.07 |
| 2/9/2011 9:00 | STOCK | BUY | 500 | RIMM | $63.97 |
| 2/9/2011 9:00 | STOCK | BUY | 100 | RIMM | $63.97 |
| 2/9/2011 9:00 | STOCK | BUY | 700 | RIMM | $63.97 |
| 2/9/2011 9:00 | STOCK | BUY | 3700 | RIMM | $63.97 |
| 2/9/2011 9:01 | STOCK | BUY | 3900 | RIMM | $63.95 |
| 2/9/2011 9:01 | STOCK | BUY | 100 | RIMM | $63.95 |
| 2/9/2011 9:01 | STOCK | BUY | 5900 | RIMM | $63.95 |
| 2/9/2011 9:04 | STOCK | BUY | 3300 | RIMM | $63.77 |
| 2/9/2011 9:04 | STOCK | BUY | 1700 | RIMM | $63.75 |

| Date/Time | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 2/9/2011 9:05 | STOCK | BUY | 3700 | RIMM | $63.88 |
| 2/9/2011 9:05 | STOCK | BUY | 900 | RIMM | $63.87 |
| 2/9/2011 9:05 | STOCK | BUY | 200 | RIMM | $63.87 |
| 2/9/2011 9:05 | STOCK | BUY | 200 | RIMM | $63.87 |
| 2/9/2011 9:07 | STOCK | BUY | 4834 | RIMM | $63.95 |
| 2/9/2011 9:07 | STOCK | BUY | 166 | RIMM | $63.95 |
| 2/9/2011 9:07 | STOCK | BUY | 100 | RIMM | $63.98 |
| 2/9/2011 9:07 | STOCK | BUY | 300 | RIMM | $63.99 |
| 2/9/2011 9:07 | STOCK | BUY | 600 | RIMM | $63.99 |
| 2/9/2011 9:07 | STOCK | BUY | 100 | RIMM | $63.99 |
| 2/9/2011 9:09 | STOCK | BUY | 3400 | RIMM | $63.99 |
| 2/9/2011 9:09 | STOCK | BUY | 100 | RIMM | $63.99 |
| 2/9/2011 9:09 | STOCK | BUY | 400 | RIMM | $63.99 |
| 2/9/2011 9:11 | STOCK | BUY | 1600 | RIMM | $63.89 |
| 2/9/2011 9:11 | STOCK | BUY | 900 | RIMM | $63.89 |
| 2/9/2011 9:11 | STOCK | BUY | 200 | RIMM | $63.89 |
| 2/9/2011 9:11 | STOCK | BUY | 100 | RIMM | $63.89 |
| 2/9/2011 9:11 | STOCK | BUY | 2200 | RIMM | $63.89 |
| 2/9/2011 12:43 | STOCK | BUY | 10000 | RIMM | $63.56 |
| 2/10/2011 8:44 | STOCK | BUY | 9788 | RIMM | $63.64 |
| 2/10/2011 8:44 | STOCK | BUY | 212 | RIMM | $63.62 |
| 2/10/2011 8:45 | STOCK | BUY | 9700 | RIMM | $63.67 |
| 2/10/2011 8:45 | STOCK | BUY | 300 | RIMM | $63.66 |
| 2/10/2011 9:23 | STOCK | BUY | 9200 | RIMM | $63.85 |
| 2/10/2011 9:23 | STOCK | BUY | 800 | RIMM | $63.85 |
| 2/10/2011 9:23 | STOCK | BUY | 2106 | RIMM | $63.85 |
| 2/10/2011 9:25 | STOCK | BUY | 1400 | RIMM | $63.85 |
| 2/10/2011 9:25 | STOCK | BUY | 1494 | RIMM | $63.85 |
| 2/10/2011 9:38 | STOCK | BUY | 100 | RIMM | $63.93 |
| 2/10/2011 9:38 | STOCK | BUY | 73 | RIMM | $63.93 |
| 2/10/2011 9:38 | STOCK | BUY | 100 | RIMM | $63.93 |
| 2/10/2011 9:38 | STOCK | BUY | 100 | RIMM | $63.93 |
| 2/10/2011 9:38 | STOCK | BUY | 500 | RIMM | $63.93 |
| 2/10/2011 9:38 | STOCK | BUY | 200 | RIMM | $63.93 |
| 2/10/2011 9:38 | STOCK | BUY | 100 | RIMM | $63.92 |
| 2/10/2011 9:39 | STOCK | BUY | 600 | RIMM | $63.93 |
| 2/10/2011 9:39 | STOCK | BUY | 200 | RIMM | $63.93 |
| 2/10/2011 9:39 | STOCK | BUY | 2827 | RIMM | $63.93 |
| 2/10/2011 9:39 | STOCK | BUY | 200 | RIMM | $63.93 |
| 2/10/2011 10:57 | STOCK | BUY | 100 | RIMM | $64.05 |
| 2/10/2011 10:57 | STOCK | BUY | 100 | RIMM | $64.05 |
| 2/10/2011 10:57 | STOCK | BUY | 100 | RIMM | $64.05 |
| 2/10/2011 11:00 | STOCK | BUY | 200 | RIMM | $64.05 |
| 2/10/2011 11:03 | STOCK | BUY | 8100 | RIMM | $64.05 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 2/10/2011 11:03 | STOCK | BUY | 800 | RIMM | $64.05 |
| 2/10/2011 11:03 | STOCK | BUY | 600 | RIMM | $64.05 |
| 2/10/2011 11:44 | STOCK | BUY | 9500 | RIMM | $64.14 |
| 2/11/2011 | STOCK | SELL | -14600 | RIMM | 65 |
| 2/14/2011 13:24 | STOCK | BUY | 14600 | RIMM | $65.90 |
| 02/16/2011 | STOCK | BUY | 8000 | RIMM | 68.23 |
| 2/16/2011 | STOCK | BUY | 455 | RIMM | $68.19 |
| 2/16/2011 | STOCK | BUY | 4,545.00 | RIMM | $68.19 |
| 2/16/2011 | STOCK | BUY | 4,900.00 | RIMM | $67.29 |
| 2/16/2011 | STOCK | BUY | 5,100.00 | RIMM | $67.31 |
| 2/17/2011 | STOCK | BUY | 5,000.00 | RIMM | $69.00 |
| 2/17/2011 | STOCK | BUY | 5,000.00 | RIMM | $69.40 |
| 2/17/2011 | STOCK | BUY | 5,000.00 | RIMM | $69.65 |
| 2/18/2011 | STOCK | BUY | 75000 | RIMM | 70 |
| 2/18/2011 | Stock | BUY | 4500 | RIMM | 70 |
| 2/18/2011 | STOCK | BUY | 100,000.00 | RIMM | $70.00 |
| 2/18/2011 | STOCK | SELL | -10,000.00 | RIMM | $69.65 |
| 2/18/2011 | STOCK | SELL | -20,000.00 | RIMM | $69.60 |
| 2/25/2011 | STOCK | BUY | 70000 | RIMM | 67.5 |
| 2/25/2011 | STOCK | BUY | 39,500.00 | RIMM | $67.50 |
| 3/4/2011 | STOCK | BUY | 60000 | RIMM | 67.5 |
| 3/4/2011 | Stock | SELL | -3550 | RIMM | 66.18 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.18 |
| 3/4/2011 | Stock | SELL | -800 | RIMM | 66.18 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.18 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.18 |
| 3/4/2011 | Stock | SELL | -1100 | RIMM | 66.18 |
| 3/4/2011 | Stock | SELL | -400 | RIMM | 66.17 |
| 3/4/2011 | Stock | SELL | -1000 | RIMM | 66.17 |
| 3/4/2011 | Stock | SELL | -500 | RIMM | 66.19 |
| 3/4/2011 | Stock | SELL | -200 | RIMM | 66.2 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.2 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.2 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.21 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.2 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.21 |
| 3/4/2011 | Stock | SELL | -100 | RIMM | 66.21 |
| 3/4/2011 | STOCK | BUY | 110,000.00 | RIMM | $67.50 |
| 3/7/2011 | Stock | BUY | 9410 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 224 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 456 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 400 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 4000 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 4000 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 4400 | RIMM | 65.25 |

| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.25 |
|----------|-------|-----|------|------|--------|
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 28 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 16 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.25 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.23 |
| 3/7/2011 | Stock | BUY | 56 | RIMM | 65.22 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.22 |
| 3/7/2011 | Stock | BUY | 515 | RIMM | 65.22 |
| 3/7/2011 | Stock | BUY | 495 | RIMM | 65.22 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.21 |
| 3/7/2011 | Stock | BUY | 13500 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 1500 | RIMM | 65.5013 |
| 3/7/2011 | Stock | BUY | 4467 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 1600 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 400 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 1200 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 300 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 2 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 2 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 270 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 130 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.53 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.535 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 800 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 300 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 200 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 900 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 29 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.54 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.52 |
| 3/7/2011 | Stock | BUY | 100 | RIMM | 65.52 |
| 3/7/2011 11:02 | STOCK | BUY | 30000 | RIMM | $65.04 |
| 3/7/2011 12:04 | STOCK | BUY | 2100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 300 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 400 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 2000 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 400 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 900 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:06 | STOCK | BUY | 300 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 2000 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 2000 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 3000 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 500 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 100 | RIMM | $64.78 |
| 3/7/2011 12:07 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 200 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 1200 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 2400 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 5900 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 400 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 500 | RIMM | $64.78 |
| 3/7/2011 12:08 | STOCK | BUY | 2000 | RIMM | $64.78 |
| 3/10/2011 14:06 | STOCK | SELL | -100 | RIMM | $62.83 |
| 3/10/2011 14:06 | STOCK | SELL | -4604 | RIMM | $62.83 |
| 3/10/2011 14:06 | STOCK | SELL | -100 | RIMM | $62.83 |
| 3/10/2011 14:06 | STOCK | SELL | -196 | RIMM | $62.83 |
| 3/10/2011 14:12 | STOCK | SELL | -2600 | RIMM | $62.69 |
| 3/10/2011 14:12 | STOCK | SELL | -1000 | RIMM | $62.70 |
| 3/10/2011 14:12 | STOCK | SELL | -1400 | RIMM | $62.72 |
| 3/10/2011 14:15 | STOCK | SELL | -4100 | RIMM | $62.72 |
| 3/10/2011 14:15 | STOCK | SELL | -900 | RIMM | $62.73 |
| 3/10/2011 14:15 | STOCK | SELL | -100 | RIMM | $62.75 |
| 3/10/2011 14:16 | STOCK | SELL | -300 | RIMM | $62.75 |
| 3/10/2011 14:18 | STOCK | SELL | -10000 | RIMM | $62.67 |
| 3/10/2011 14:20 | STOCK | SELL | -9400 | RIMM | $62.65 |
| 3/10/2011 14:20 | STOCK | SELL | -600 | RIMM | $62.66 |
| 3/10/2011 14:21 | STOCK | SELL | -9800 | RIMM | $62.65 |
| 3/10/2011 14:21 | STOCK | SELL | -200 | RIMM | $62.65 |
| 3/10/2011 14:22 | STOCK | SELL | -787 | RIMM | $62.75 |
| 3/10/2011 14:22 | STOCK | SELL | -3813 | RIMM | $62.75 |
| 3/10/2011 14:25 | STOCK | SELL | -100 | RIMM | $62.81 |
| 3/10/2011 14:25 | STOCK | SELL | -100 | RIMM | $62.81 |
| 3/10/2011 14:35 | STOCK | SELL | -10000 | RIMM | $62.65 |
| 3/10/2011 14:38 | STOCK | SELL | -500 | RIMM | $62.81 |
| 3/10/2011 14:38 | STOCK | SELL | -2000 | RIMM | $62.81 |
| 3/10/2011 14:38 | STOCK | SELL | -2300 | RIMM | $62.81 |
| 3/10/2011 14:39 | STOCK | SELL | -10000 | RIMM | $62.78 |
| 3/10/2011 14:40 | STOCK | SELL | -100 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -100 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -100 | RIMM | $62.85 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2011 14:40 | STOCK | SELL | -200 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -100 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -300 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -200 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -200 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -164 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -100 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -200 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -536 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -500 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -2000 | RIMM | $62.85 |
| 3/10/2011 14:40 | STOCK | SELL | -200 | RIMM | $62.85 |
| 3/10/2011 14:41 | STOCK | SELL | -81 | RIMM | $62.87 |
| 3/10/2011 14:41 | STOCK | SELL | -200 | RIMM | $62.85 |
| 3/10/2011 14:41 | STOCK | SELL | -800 | RIMM | $62.85 |
| 3/10/2011 14:44 | STOCK | SELL | -7300 | RIMM | $62.84 |
| 3/10/2011 14:44 | STOCK | SELL | -2700 | RIMM | $62.85 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -300 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -400 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -1155 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:51 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:51 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -1145 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.63 |
| 3/10/2011 14:51 | STOCK | SELL | -200 | RIMM | $62.63 |
| 3/10/2011 14:52 | STOCK | SELL | -5000 | RIMM | $62.65 |
| 3/10/2011 14:52 | STOCK | SELL | -800 | RIMM | $62.64 |
| 3/10/2011 14:54 | STOCK | SELL | -5000 | RIMM | $62.57 |
| 3/10/2011 14:55 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -400 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -2600 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -500 | RIMM | $62.63 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2011 14:55 | STOCK | SELL | -1100 | RIMM | $62.63 |
| 3/10/2011 14:55 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:55 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:55 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:55 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:57 | STOCK | SELL | -100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -1100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -3100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -200 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -100 | RIMM | $62.56 |
| 3/10/2011 14:57 | STOCK | SELL | -100 | RIMM | $62.56 |
| 3/10/2011 14:58 | STOCK | SELL | -700 | RIMM | $62.63 |
| 3/10/2011 14:58 | STOCK | SELL | -200 | RIMM | $62.63 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:58 | STOCK | SELL | -4000 | RIMM | $62.62 |
| 3/10/2011 14:58 | STOCK | SELL | -300 | RIMM | $62.63 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.63 |
| 3/10/2011 14:58 | STOCK | SELL | -3446 | RIMM | $62.62 |
| 3/10/2011 14:58 | STOCK | SELL | -1154 | RIMM | $62.63 |
| 3/10/2011 14:58 | STOCK | SELL | -800 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 03/10/2011 | STOCK | BUY | 5000 | RIMM | 62.6 |
| 03/10/2011 | STOCK | BUY | 5000 | RIMM | 62.6 |
| 03/10/2011 | STOCK | BUY | 10000 | RIMM | 62.72 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -300 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -63 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -200 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -500 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -1000 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -100 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -900 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -287 | RIMM | $62.64 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2011 14:58 | STOCK | SELL | -1200 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -500 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -900 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -50 | RIMM | $62.64 |
| 3/10/2011 14:58 | STOCK | SELL | -300 | RIMM | $62.64 |
| 3/11/2011 | STOCK | BUY | 29000 | RIMM | 65 |
| 03/11/2011 | STOCK | BUY | 5000 | RIMM | 67.5 |
| 03/11/2011 | STOCK | BUY | 10000 | RIMM | 62.11 |
| 3/11/2011 | STOCK | BUY | 10,000.00 | RIMM | $65.00 |
| 3/14/2011 | Stock | BUY | 924 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 1000 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 300 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 400 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 300 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 300 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 300 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 31 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 45 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.35 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.34 |
| 3/14/2011 | Stock | BUY | 11654 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 2834 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 166 | RIMM | 62.18 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 34 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 8945 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 5 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 3500 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 700 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 300 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 50 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 200 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 400 | RIMM | 62.21 |
| 3/14/2011 | Stock | BUY | 10 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 100 | RIMM | 62.18 |
| 3/14/2011 | Stock | BUY | 2 | RIMM | 62.18 |
| 3/14/2011 | STOCK | SELL | -4,200.00 | RIMM | $62.16 |
| 3/14/2011 | STOCK | SELL | -5,800.00 | RIMM | $62.15 |
| 3/14/2011 | STOCK | SELL | -10,000.00 | RIMM | $62.22 |
| 3/15/2011 | STOCK | BUY | 100 | RIMM | $61.83 |
| 3/15/2011 | STOCK | BUY | 100 | RIMM | $61.85 |
| 3/15/2011 | STOCK | BUY | 100 | RIMM | $61.82 |
| 3/15/2011 | STOCK | BUY | 4,700.00 | RIMM | $61.86 |
| 3/15/2011 | STOCK | BUY | 5,000.00 | RIMM | $61.85 |
| 3/16/2011 | STOCK | SELL | -10,000.00 | RIMM | $59.85 |
| 3/16/2011 14:38 | STOCK | SELL | -10000 | RIMM | $60.02 |
| 3/16/2011 14:39 | STOCK | SELL | -5 | RIMM | $60.03 |
| 3/16/2011 14:39 | STOCK | SELL | -4393 | RIMM | $60.01 |
| 3/16/2011 14:39 | STOCK | SELL | -600 | RIMM | $60.02 |
| 3/16/2011 14:39 | STOCK | SELL | -2 | RIMM | $60.03 |
| 3/16/2011 14:40 | STOCK | SELL | -69 | RIMM | $60.00 |
| 3/16/2011 14:40 | STOCK | SELL | -100 | RIMM | $60.00 |
| 3/16/2011 14:40 | STOCK | SELL | -1100 | RIMM | $60.00 |
| 3/16/2011 14:41 | STOCK | SELL | -400 | RIMM | $60.00 |
| 3/16/2011 14:41 | STOCK | SELL | -300 | RIMM | $60.00 |
| 3/16/2011 14:42 | STOCK | SELL | -200 | RIMM | $60.00 |
| 3/16/2011 14:42 | STOCK | SELL | -100 | RIMM | $60.00 |
| 3/16/2011 14:42 | STOCK | SELL | -2731 | RIMM | $60.00 |
| 3/16/2011 14:43 | STOCK | SELL | -10000 | RIMM | $60.02 |
| 3/16/2011 14:49 | STOCK | SELL | -400 | RIMM | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2011 14:49 | STOCK | SELL | -2898 | RIMM | $60.00 |
| 3/16/2011 14:49 | STOCK | SELL | -200 | RIMM | $60.00 |
| 3/16/2011 14:49 | STOCK | SELL | -1502 | RIMM | $60.00 |
| 3/16/2011 14:53 | STOCK | SELL | -379 | RIMM | $59.91 |
| 3/16/2011 14:53 | STOCK | SELL | -9621 | RIMM | $59.89 |
| 3/16/2011 14:54 | STOCK | SELL | -100 | RIMM | $59.90 |
| 3/16/2011 14:54 | STOCK | SELL | -5648 | RIMM | $59.90 |
| 3/16/2011 14:54 | STOCK | SELL | -100 | RIMM | $59.90 |
| 3/16/2011 14:54 | STOCK | SELL | -3752 | RIMM | $59.90 |
| 3/16/2011 14:54 | STOCK | SELL | -100 | RIMM | $59.90 |
| 3/16/2011 14:54 | STOCK | SELL | -300 | RIMM | $59.90 |
| 3/16/2011 14:55 | STOCK | SELL | -500 | RIMM | $59.90 |
| 3/16/2011 14:56 | STOCK | SELL | -196 | RIMM | $59.90 |
| 3/16/2011 14:56 | STOCK | SELL | -100 | RIMM | $59.90 |
| 3/16/2011 14:56 | STOCK | SELL | -9004 | RIMM | $59.90 |
| 3/16/2011 14:56 | STOCK | SELL | -200 | RIMM | $59.90 |
| 3/16/2011 14:57 | STOCK | SELL | -10000 | RIMM | $59.93 |
| 3/16/2011 15:11 | STOCK | SELL | -100 | RIMM | $59.80 |
| 3/16/2011 15:11 | STOCK | SELL | -120 | RIMM | $59.80 |
| 3/16/2011 15:13 | STOCK | SELL | -700 | RIMM | $59.80 |
| 3/16/2011 15:14 | STOCK | SELL | -100 | RIMM | $59.80 |
| 3/16/2011 15:15 | STOCK | SELL | -1500 | RIMM | $59.80 |
| 3/16/2011 15:15 | STOCK | SELL | -400 | RIMM | $59.80 |
| 3/16/2011 15:19 | STOCK | SELL | -300 | RIMM | $59.80 |
| 3/16/2011 15:19 | STOCK | SELL | -1780 | RIMM | $59.80 |
| 3/16/2011 15:20 | STOCK | SELL | -200 | RIMM | $59.81 |
| 3/16/2011 15:20 | STOCK | SELL | -100 | RIMM | $59.81 |
| 3/16/2011 15:20 | STOCK | SELL | -100 | RIMM | $59.81 |
| 3/16/2011 15:20 | STOCK | SELL | -300 | RIMM | $59.81 |
| 3/16/2011 15:20 | STOCK | SELL | -500 | RIMM | $59.82 |
| 3/16/2011 15:20 | STOCK | SELL | -7 | RIMM | $59.84 |
| 3/16/2011 15:23 | STOCK | SELL | -200 | RIMM | $59.81 |
| 3/16/2011 15:23 | STOCK | SELL | -150 | RIMM | $59.81 |
| 3/16/2011 15:24 | STOCK | SELL | -500 | RIMM | $59.81 |
| 3/16/2011 15:32 | STOCK | SELL | -1000 | RIMM | $59.81 |
| 3/16/2011 15:32 | STOCK | SELL | -1000 | RIMM | $59.81 |
| 3/16/2011 15:32 | STOCK | SELL | -200 | RIMM | $59.81 |
| 3/16/2011 15:32 | STOCK | SELL | -500 | RIMM | $59.81 |
| 3/16/2011 15:32 | STOCK | SELL | -200 | RIMM | $59.81 |
| 3/16/2011 15:32 | STOCK | SELL | -43 | RIMM | $59.81 |
| 3/16/2011 16:14 | STOCK | SELL | -817 | RIMM | $59.70 |
| 3/16/2011 16:33 | STOCK | SELL | -857 | RIMM | $59.60 |
| 3/16/2011 17:15 | STOCK | SELL | -310 | RIMM | $59.60 |
| 3/16/2011 18:41 | STOCK | SELL | -200 | RIMM | $59.70 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2011 18:41 | STOCK | SELL | -1400 | RIMM | $59.70 |
| 3/18/2011 | STOCK | BUY | 70000 | RIMM | 62.5 |
| 3/24/2011 | STOCK | BUY | 100 | RIMM | $56.69 |
| 3/24/2011 | STOCK | BUY | 100 | RIMM | $56.71 |
| 3/24/2011 | STOCK | BUY | 100 | RIMM | $56.67 |
| 3/24/2011 | STOCK | BUY | 200 | RIMM | $56.60 |
| 3/24/2011 | STOCK | BUY | 200 | RIMM | $56.70 |
| 3/24/2011 | STOCK | BUY | 300 | RIMM | $56.72 |
| 3/24/2011 | STOCK | BUY | 300 | RIMM | $56.73 |
| 3/24/2011 | STOCK | BUY | 600 | RIMM | $56.68 |
| 3/24/2011 | STOCK | BUY | 700 | RIMM | $56.74 |
| 3/24/2011 | STOCK | BUY | 2,400.00 | RIMM | $56.75 |
| 3/24/2011 | STOCK | BUY | 5,000.00 | RIMM | $56.50 |
| 3/24/2011 | STOCK | SELL | -5,000.00 | RIMM | $57.95 |
| 3/24/2011 15:28 | STOCK | SELL | -213 | RIMM | $59.00 |
| 3/24/2011 15:28 | STOCK | SELL | -200 | RIMM | $59.00 |
| 3/24/2011 15:28 | STOCK | SELL | -137 | RIMM | $59.00 |
| 3/24/2011 15:28 | STOCK | SELL | -100 | RIMM | $59.00 |
| 03/24/2011 | STOCK | SELL | -10000 | RIMM | 58.05 |
| 03/24/2011 | STOCK | SELL | -10000 | RIMM | 58 |
| 03/24/2011 | STOCK | SELL | -10000 | RIMM | 57.87 |
| 03/24/2011 | STOCK | SELL | -396 | RIMM | 57.55 |
| 03/24/2011 | STOCK | BUY | 100 | RIMM | 56.46 |
| 03/24/2011 | STOCK | BUY | 300 | RIMM | 56.48 |
| 03/24/2011 | STOCK | BUY | 1000 | RIMM | 56.45 |
| 03/24/2011 | STOCK | BUY | 1100 | RIMM | 56.49 |
| 03/24/2011 | STOCK | BUY | 7500 | RIMM | 56.5 |
| 03/24/2011 | STOCK | BUY | 10000 | RIMM | 56.5 |
| 3/24/2011 15:32 | STOCK | SELL | -100 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -100 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -200 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -300 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -3360 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -100 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -50 | RIMM | $58.44 |
| 3/24/2011 15:32 | STOCK | SELL | -600 | RIMM | $58.45 |
| 3/24/2011 15:32 | STOCK | SELL | -100 | RIMM | $58.42 |
| 3/24/2011 15:32 | STOCK | SELL | -90 | RIMM | $58.41 |
| 3/24/2011 15:32 | STOCK | SELL | -5000 | RIMM | $58.41 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -200 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -200 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.81 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.81 |
| 3/24/2011 15:34 | STOCK | SELL | -700 | RIMM | $57.82 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -400 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -1200 | RIMM | $57.82 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.83 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.83 |
| 3/24/2011 15:34 | STOCK | SELL | -245 | RIMM | $57.84 |
| 3/24/2011 15:34 | STOCK | SELL | -300 | RIMM | $57.84 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.83 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.83 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.84 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.85 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.85 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.87 |
| 3/24/2011 15:34 | STOCK | SELL | -500 | RIMM | $57.88 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.92 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.88 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.91 |
| 3/24/2011 15:34 | STOCK | SELL | -100 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -500 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -500 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -500 | RIMM | $57.80 |
| 3/24/2011 15:34 | STOCK | SELL | -2955 | RIMM | $57.80 |
| 3/24/2011 15:35 | STOCK | SELL | -300 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -100 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -4000 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -3400 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -100 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -300 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -400 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -200 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -300 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -100 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -500 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -200 | RIMM | $57.78 |
| 3/24/2011 15:35 | STOCK | SELL | -100 | RIMM | $57.78 |
| 3/24/2011 15:36 | STOCK | SELL | -720 | RIMM | $57.75 |
| 3/24/2011 15:36 | STOCK | SELL | -300 | RIMM | $57.75 |
| 3/24/2011 15:36 | STOCK | SELL | -100 | RIMM | $57.75 |
| 3/24/2011 15:37 | STOCK | SELL | -300 | RIMM | $57.75 |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 |
| 3/24/2011 15:37 | STOCK | SELL | -3000 | RIMM | $57.75 |

| Date | Type | Side | Quantity | Symbol | Price | |
|---|---|---|---|---|---|---|
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -500 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -500 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -800 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -700 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -200 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -200 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -400 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -300 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -500 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -100 | RIMM | $57.75 | |
| 3/24/2011 15:37 | STOCK | SELL | -680 | RIMM | $57.75 | |
| 3/24/2011 15:38 | STOCK | SELL | -5000 | RIMM | $57.73 | |
| 3/24/2011 15:38 | STOCK | SELL | -375 | RIMM | $57.73 | |
| 3/24/2011 15:38 | STOCK | SELL | -25 | RIMM | $57.73 | |
| 3/24/2011 15:38 | STOCK | SELL | -4600 | RIMM | $57.73 | |
| 3/24/2011* | STOCK | BUY | 196600 | RIMM | 57.5 | 669,389 |
| 03/25/2011 | STOCK | SELL | -39704 | RIMM | 56.93 | |
| 03/25/2011 | STOCK | SELL | -2700 | RIMM | 57.11 | |
| 03/25/2011 | STOCK | SELL | -200 | RIMM | 57.11 | |
| 3/25/2011 | STOCK | SELL | -700 | RIMM | $56.91 | |
| 3/25/2011 | STOCK | SELL | -24,300.00 | RIMM | $56.91 | |
| 3/25/2011 | STOCK | SELL | -25,000.00 | RIMM | $56.89 | |
| 3/25/2011 | STOCK | SELL | -25,000.00 | RIMM | $56.98 | |
| 3/28/2011 9:47 | STOCK | BUY | 500 | RIMM | $56.38 | |
| 3/28/2011 9:47 | STOCK | BUY | 900 | RIMM | $56.38 | |
| 3/28/2011 9:47 | STOCK | BUY | 800 | RIMM | $56.38 | |
| 3/28/2011 9:47 | STOCK | BUY | 4100 | RIMM | $56.38 | |
| 3/28/2011 9:47 | STOCK | BUY | 18700 | RIMM | $56.38 | |
| 3/28/2011 9:56 | STOCK | BUY | 12900 | RIMM | $56.26 | |
| 3/28/2011 9:56 | STOCK | BUY | 12100 | RIMM | $56.25 | |
| 3/28/2011 10:08 | STOCK | BUY | 814 | RIMM | $56.10 | |
| 3/28/2011 10:08 | STOCK | BUY | 2300 | RIMM | $56.10 | |
| 3/28/2011 10:08 | STOCK | BUY | 1 | RIMM | $56.10 | |
| 3/28/2011 10:08 | STOCK | BUY | 300 | RIMM | $56.10 | |
| 3/28/2011 10:08 | STOCK | BUY | 100 | RIMM | $56.10 | |
| 3/28/2011 10:08 | STOCK | BUY | 100 | RIMM | $56.10 | |
| 3/28/2011 11:38 | STOCK | BUY | 600 | RIMM | $56.10 | |
| 3/28/2011 11:48 | STOCK | BUY | 800 | RIMM | $56.10 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2011 11:52 | STOCK | BUY | 300 | RIMM | $56.10 |
| 03/29/2011 | STOCK | BUY | 1200 | RIMM | 56.84 |
| 03/29/2011 | STOCK | BUY | 16285 | RIMM | 56.84 |
| 03/30/2011 | STOCK | BUY | 850 | RIMM | 56.75 |
| 03/31/2011 | STOCK | BUY | 200 | RIMM | 56.2 |
| 03/31/2011 | STOCK | BUY | 500 | RIMM | 56.4 |
| 03/31/2011 | STOCK | BUY | 2700 | RIMM | 56.39 |
| 03/31/2011 | STOCK | BUY | 5000 | RIMM | 56.17 |
| 03/31/2011 | STOCK | BUY | 5100 | RIMM | 56.39 |
| 03/31/2011 | STOCK | BUY | 10000 | RIMM | 56.23 |
| 03/31/2011 | STOCK | BUY | 16700 | RIMM | 56.4 |
| 03/31/2011 | STOCK | BUY | 19800 | RIMM | 56.21 |
| 03/31/2011 | STOCK | BUY | 25000 | RIMM | 56.2 |
| 3/31/2011 | STOCK | BUY | 5,000.00 | RIMM | $55.90 |
| 3/31/2011 | STOCK | BUY | 5,000.00 | RIMM | $55.95 |
| 3/31/2011 | STOCK | BUY | 5,000.00 | RIMM | $56.05 |
| 3/31/2011 14:49 | STOCK | SELL | -10000 | RIMM | $56.56 |
| 3/31/2011 15:02 | STOCK | SELL | -1500 | RIMM | $56.55 |
| 3/31/2011 15:02 | STOCK | SELL | -25 | RIMM | $56.56 |
| 3/31/2011 15:03 | STOCK | SELL | -1470 | RIMM | $56.54 |
| 3/31/2011 18:41 | STOCK | SELL | -530 | RIMM | $56.54 |
| 3/31/2011 18:41 | STOCK | SELL | -3248 | RIMM | $56.55 |
| 3/31/2011 18:42 | STOCK | SELL | -27 | RIMM | $56.55 |
| 3/31/2011 18:42 | STOCK | SELL | -200 | RIMM | $56.55 |
| 4/4/2011 10:53 | STOCK | BUY | 20000 | RIMM | $55.19 |
| 4/4/2011 10:54 | STOCK | BUY | 20000 | RIMM | $55.16 |
| 4/4/2011 11:25 | STOCK | BUY | 4800 | RIMM | $55.14 |
| 4/4/2011 11:25 | STOCK | BUY | 1 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 300 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 300 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 1194 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 300 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 1 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 12300 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 100 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 600 | RIMM | $55.14 |
| 4/4/2011 11:28 | STOCK | BUY | 104 | RIMM | $55.14 |
| 4/5/2011 14:37 | STOCK | SELL | -9000 | RIMM | $54.32 |
| 4/5/2011 14:37 | STOCK | SELL | -1000 | RIMM | $54.33 |
| 4/5/2011 14:40 | STOCK | SELL | -10000 | RIMM | $54.34 |
| 4/5/2011 14:42 | STOCK | SELL | -7600 | RIMM | $54.38 |
| 4/5/2011 14:42 | STOCK | SELL | -2400 | RIMM | $54.38 |
| 4/5/2011 14:53 | STOCK | SELL | -9300 | RIMM | $54.44 |
| 4/5/2011 14:53 | STOCK | SELL | -700 | RIMM | $54.44 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 4/5/2011 14:57 | STOCK | SELL | -10 | RIMM | $54.41 |
| 4/5/2011 14:57 | STOCK | SELL | -8600 | RIMM | $54.40 |
| 4/5/2011 14:57 | STOCK | SELL | -1390 | RIMM | $54.40 |
| 4/7/2011 | STOCK | BUY | 10,000.00 | RIMM | $55.53 |
| 4/7/2011 | STOCK | BUY | 10,000.00 | RIMM | $55.55 |
| 4/8/2011 | STOCK | BUY | 55500 | RIMM | 55 |
| 04/08/2011 | STOCK | SELL | -16100 | RIMM | 54.76 |
| 04/08/2011 | STOCK | SELL | -8900 | RIMM | 54.75 |
| 04/08/2011 | STOCK | BUY | 7407 | RIMM | 54.88 |
| 04/08/2011 | STOCK | BUY | 12593 | RIMM | 54.9 |
| 4/8/2011 | STOCK | SELL | -3,400.00 | RIMM | $54.74 |
| 4/8/2011 | STOCK | BUY | 5,500.00 | RIMM | $54.80 |
| 4/8/2011 | STOCK | SELL | -6,600.00 | RIMM | $54.75 |
| 4/8/2011 | STOCK | BUY | 9,500.00 | RIMM | $54.80 |
| 4/8/2011 | STOCK | SELL | -10,000.00 | RIMM | $54.72 |
| 4/8/2011 | STOCK | SELL | -10,000.00 | RIMM | $54.73 |
| 4/8/2011 | STOCK | BUY | 15,000.00 | RIMM | $54.79 |
| 4/11/2011 9:47 | STOCK | BUY | 20000 | RIMM | $54.48 |
| 4/11/2011 9:52 | STOCK | BUY | 8800 | RIMM | $54.38 |
| 4/11/2011 9:52 | STOCK | BUY | 11200 | RIMM | $54.38 |
| 4/14/2011 | STOCK | SELL | -5,000.00 | RIMM | $53.82 |
| 4/14/2011 | STOCK | SELL | -10,000.00 | RIMM | $53.80 |
| 4/14/2011 | STOCK | SELL | -10,000.00 | RIMM | $53.82 |
| 04/15/2011 | STOCK | SELL | -10400 | RIMM | 53.72 |
| 04/15/2011 | STOCK | SELL | -9255 | RIMM | 53.72 |
| 04/15/2011 | STOCK | SELL | -5345 | RIMM | 53.72 |
| 04/15/2011 | STOCK | SELL | -5000 | RIMM | 54.88 |
| 4/28/2011 | STOCK | SELL | -200 | RIMM | $56.98 |
| 4/28/2011 | STOCK | SELL | -200 | RIMM | $56.97 |
| 4/28/2011 | STOCK | SELL | -1,600.00 | RIMM | $56.97 |
| 4/28/2011 | STOCK | SELL | -5,000.00 | RIMM | $56.65 |
| 4/28/2011 | STOCK | SELL | -18,000.00 | RIMM | $56.96 |
| 4/28/2011 | STOCK | SELL | -25,000.00 | RIMM | $56.92 |
| 4/28/2011* | Stock | BUY | 2500 | RIMM | 52.5 |
| 4/28/2011* | Stock | BUY | 2500 | RIMM | 52.5 |
| 4/28/2011* | Stock | BUY | 2500 | RIMM | 52.5 |
| 4/28/2011* | Stock | BUY | 2500 | RIMM | 52.5 |
| 4/28/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 4/28/2011* | Stock | BUY | 139900 | RIMM | 52.5 |
| 4/28/2011* | STOCK | BUY | 57800 | RIMM | 50 |
| 04/28/2011* | STOCK | BUY | 5400 | RIMM | 52.5 |
| 4/28/2011* | STOCK | BUY | 2200 | RIMM | 50 |
| 4/28/2011* | STOCK | BUY | 8000 | RIMM | 55 |

| Date | Type | Action | Quantity | Symbol | Price | |
|---|---|---|---|---|---|---|
| 4/28/2011* | STOCK | BUY | 20000 | RIMM | 52.5 | |
| 4/28/2011* | STOCK | BUY | 12,800.00 | RIMM | $52.50 | |
| 4/28/2011* | STOCK | BUY | 45,000.00 | RIMM | $55.00 | 1,025,135 |
| 5/2/2011 8:42 | STOCK | BUY | 1111 | RIMM | $47.75 | |
| 5/2/2011 8:42 | STOCK | BUY | 23889 | RIMM | $47.72 | |
| 5/2/2011 8:43 | STOCK | BUY | 8390 | RIMM | $47.73 | |
| 5/2/2011 8:43 | STOCK | BUY | 1310 | RIMM | $47.73 | |
| 5/2/2011 8:43 | STOCK | BUY | 15300 | RIMM | $47.73 | |
| 5/2/2011 14:37 | STOCK | SELL | -2379 | RIMM | $48.00 | |
| 5/2/2011 14:39 | STOCK | SELL | -100 | RIMM | $48.00 | |
| 5/2/2011 14:39 | STOCK | SELL | -3583 | RIMM | $48.00 | |
| 5/2/2011 14:39 | STOCK | SELL | -100 | RIMM | $48.00 | |
| 5/2/2011 14:48 | STOCK | SELL | -11945 | RIMM | $48.00 | |
| 5/2/2011 14:48 | STOCK | SELL | -60 | RIMM | $48.00 | |
| 5/2/2011 14:48 | STOCK | SELL | -1833 | RIMM | $48.00 | |
| 5/3/2011 7:54 | STOCK | BUY | 300 | RIMM | $47.48 | |
| 5/3/2011 7:54 | STOCK | BUY | 600 | RIMM | $47.48 | |
| 5/3/2011 7:54 | STOCK | BUY | 46 | RIMM | $47.48 | |
| 5/3/2011 7:55 | STOCK | BUY | 50 | RIMM | $47.55 | |
| 5/3/2011 7:55 | STOCK | BUY | 100 | RIMM | $47.55 | |
| 5/3/2011 7:55 | STOCK | BUY | 100 | RIMM | $47.55 | |
| 05/03/2011 | STOCK | SELL | -5000 | RIMM | 47.99 | |
| 5/3/2011 7:56 | STOCK | BUY | 100 | RIMM | $47.55 | |
| 5/3/2011 7:56 | STOCK | BUY | 100 | RIMM | $47.55 | |
| 5/3/2011 7:57 | STOCK | BUY | 50 | RIMM | $47.55 | |
| 5/3/2011 7:57 | STOCK | BUY | 1000 | RIMM | $47.55 | |
| 5/3/2011 7:57 | STOCK | BUY | 300 | RIMM | $47.55 | |
| 5/3/2011 7:57 | STOCK | BUY | 1000 | RIMM | $47.55 | |
| 5/3/2011 7:58 | STOCK | BUY | 100 | RIMM | $47.55 | |
| 5/3/2011 7:58 | STOCK | BUY | 350 | RIMM | $47.55 | |
| 5/3/2011 7:59 | STOCK | BUY | 200 | RIMM | $47.55 | |
| 5/3/2011 8:14 | STOCK | BUY | 200 | RIMM | $47.60 | |
| 5/3/2011 8:14 | STOCK | BUY | 2900 | RIMM | $47.60 | |
| 5/3/2011 8:14 | STOCK | BUY | 100 | RIMM | $47.60 | |
| 5/3/2011 8:15 | STOCK | BUY | 1800 | RIMM | $47.60 | |
| 5/3/2011 8:28 | STOCK | BUY | 50 | RIMM | $47.55 | |
| 5/3/2011 8:28 | STOCK | BUY | 1500 | RIMM | $47.55 | |
| 5/4/2011 | STOCK | BUY | 10647 | RIMM | 47.61 | |
| 5/4/2011 | STOCK | BUY | 14353 | RIMM | 47.61 | |
| 5/5/2011 | STOCK | SELL | -1,837.00 | RIMM | $47.84 | |
| 5/5/2011 | STOCK | SELL | -18,163.00 | RIMM | $47.83 | |
| 5/5/2011 | STOCK | BUY | 20,000.00 | RIMM | $47.15 | |
| 5/5/2011 | STOCK | SELL | -25000 | RIMM | 47.77 | |
| 5/6/2011 | STOCK | BUY | 20000 | RIMM | 47.5 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2011 | Stock | SELL | -600 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -500 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -1800 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -2000 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -1400 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -1000 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.95 |
| 5/9/2011 | Stock | SELL | -1502 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -2100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -800 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -500 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -800 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -2292 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -400 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -600 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.78 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -400 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -500 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -63 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -963 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -37 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -43 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -400 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.77 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.78 |
| 5/9/2011 | Stock | SELL | -900 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -2200 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -700 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -2000 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -3400 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -2400 | RIMM | 44.75 |
| 5/9/2011 | Stock | SELL | -7600 | RIMM | 44.743 |
| 5/9/2011 | Stock | SELL | -275 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -600 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -600 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -700 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -400 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -500 | RIMM | 44.74 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -600 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -800 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -700 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -700 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -20 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -5 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -2733 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -500 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -900 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -500 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2011 | Stock | SELL | -300 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -600 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -67 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.745 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -200 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -100 | RIMM | 44.74 |
| 5/9/2011 | Stock | SELL | -2100 | RIMM | 44.74 |
| 5/9/2011 8:15 | STOCK | BUY | 1000 | RIMM | $46.05 |
| 5/9/2011 8:15 | STOCK | BUY | 1000 | RIMM | $46.05 |
| 5/9/2011 8:15 | STOCK | BUY | 5000 | RIMM | $46.05 |
| 5/9/2011 8:15 | STOCK | BUY | 859 | RIMM | $46.05 |
| 5/9/2011 8:16 | STOCK | BUY | 500 | RIMM | $46.05 |
| 5/9/2011 8:16 | STOCK | BUY | 1000 | RIMM | $46.05 |
| 5/9/2011 8:19 | STOCK | BUY | 100 | RIMM | $46.05 |
| 5/9/2011 8:28 | STOCK | BUY | 541 | RIMM | $46.05 |
| 5/9/2011 8:31 | STOCK | BUY | 20000 | RIMM | $45.50 |
| 5/9/2011 8:31 | STOCK | BUY | 15640 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 100 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 100 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 100 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 1910 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 100 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 100 | RIMM | $45.39 |
| 5/9/2011 8:31 | STOCK | BUY | 1950 | RIMM | $45.39 |
| 5/9/2011 9:01 | STOCK | BUY | 25000 | RIMM | $44.90 |
| 5/9/2011 9:11 | STOCK | BUY | 24900 | RIMM | $44.90 |
| 5/9/2011 9:11 | STOCK | BUY | 100 | RIMM | $44.90 |
| 5/9/2011 9:11 | STOCK | BUY | 1050 | RIMM | $44.85 |
| 5/9/2011 9:11 | STOCK | BUY | 400 | RIMM | $44.85 |
| 5/9/2011 9:11 | STOCK | BUY | 22740 | RIMM | $44.85 |
| 5/9/2011 9:11 | STOCK | BUY | 810 | RIMM | $44.85 |
| 5/9/2011 12:38 | STOCK | BUY | 2000 | RIMM | $44.72 |
| 5/9/2011 12:38 | STOCK | BUY | 1600 | RIMM | $44.72 |
| 5/9/2011 12:38 | STOCK | BUY | 700 | RIMM | $44.72 |
| 5/9/2011 12:38 | STOCK | BUY | 900 | RIMM | $44.72 |
| 5/9/2011 12:38 | STOCK | BUY | 1100 | RIMM | $44.72 |
| 5/9/2011 12:38 | STOCK | BUY | 400 | RIMM | $44.72 |
| 5/9/2011 12:38 | STOCK | BUY | 200 | RIMM | $44.72 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 5/9/2011 12:51 | STOCK | BUY | 11700 | RIMM | $44.72 |
| 5/9/2011 12:51 | STOCK | BUY | 341 | RIMM | $44.72 |
| 5/9/2011 12:51 | STOCK | BUY | 59 | RIMM | $44.72 |
| 5/9/2011 12:51 | STOCK | BUY | 1000 | RIMM | $44.72 |
| 5/10/2011 | Stock | BUY | 12600 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 56 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 200 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 144 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 156 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 44 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 44.44 |
| 5/10/2011 | Stock | BUY | 100 | RIMM | 52.5 |
| 5/10/2011 | STOCK | BUY | 9,500.00 | RIMM | $44.19 |
| 5/10/2011 | STOCK | BUY | 10,500.00 | RIMM | $44.19 |
| 5/10/2011 | STOCK | BUY | 20,000.00 | RIMM | $44.29 |
| 05/10/2011 | STOCK | SELL | -10000 | RIMM | 44.77 |
| 05/10/2011 | STOCK | SELL | -10000 | RIMM | 44.71 |
| 05/10/2011 | STOCK | SELL | -10000 | RIMM | 44.66 |
| 05/10/2011 | STOCK | SELL | -10000 | RIMM | 44.56 |
| 05/10/2011 | STOCK | SELL | -10000 | RIMM | 44.47 |
| 05/10/2011 | STOCK | SELL | -10000 | RIMM | 44.42 |
| 05/10/2011 | STOCK | SELL | -6900 | RIMM | 44.61 |
| 05/10/2011 | STOCK | SELL | -6080 | RIMM | 44.48 |
| 05/10/2011 | STOCK | SELL | -3000 | RIMM | 44.61 |
| 05/10/2011 | STOCK | SELL | -100 | RIMM | 44.61 |
| 05/10/2011 | STOCK | BUY | 300 | RIMM | 43.96 |
| 05/10/2011 | STOCK | BUY | 800 | RIMM | 44.08 |
| 05/10/2011 | STOCK | BUY | 24200 | RIMM | 44.09 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 05/10/2011 | STOCK | BUY | 25000 | RIMM | 44.05 |
| 05/10/2011 | STOCK | BUY | 25000 | RIMM | 44.38 |
| 05/11/2011 | STOCK | BUY | 20000 | RIMM | 44.26 |
| 5/11/2011 14:42 | STOCK | SELL | -9800 | RIMM | $44.16 |
| 5/11/2011 14:42 | STOCK | SELL | -200 | RIMM | $44.16 |
| 5/11/2011 14:44 | STOCK | SELL | -2959 | RIMM | $44.14 |
| 5/11/2011 14:44 | STOCK | SELL | -210 | RIMM | $44.14 |
| 5/11/2011 14:44 | STOCK | SELL | -6831 | RIMM | $44.14 |
| 5/11/2011 14:46 | STOCK | SELL | -4400 | RIMM | $44.15 |
| 5/11/2011 14:46 | STOCK | SELL | -5600 | RIMM | $44.15 |
| 5/11/2011 14:48 | STOCK | SELL | -100 | RIMM | $44.11 |
| 5/11/2011 14:48 | STOCK | SELL | -500 | RIMM | $44.11 |
| 5/11/2011 14:48 | STOCK | SELL | -9200 | RIMM | $44.11 |
| 5/11/2011 14:48 | STOCK | SELL | -200 | RIMM | $44.11 |
| 5/11/2011 14:50 | STOCK | SELL | -100 | RIMM | $44.12 |
| 5/11/2011 14:50 | STOCK | SELL | -9900 | RIMM | $44.11 |
| 5/11/2011 14:52 | STOCK | SELL | -6190 | RIMM | $44.14 |
| 5/11/2011 14:53 | STOCK | SELL | -10000 | RIMM | $44.12 |
| 5/11/2011 14:54 | STOCK | SELL | -400 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -600 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -42 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -10 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -400 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -595 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -400 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -100 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -300 | RIMM | $44.14 |
| 5/11/2011 14:54 | STOCK | SELL | -63 | RIMM | $44.14 |
| 5/12/2011 | Stock | BUY | 3400 | RIMM | 43.85 |
| 5/12/2011 | Stock | BUY | 1100 | RIMM | 43.85 |
| 5/12/2011 | Stock | BUY | 400 | RIMM | 43.85 |
| 5/12/2011 | Stock | BUY | 100 | RIMM | 43.85 |
| 5/12/2011 | Stock | BUY | 5400 | RIMM | 43.71 |
| 5/12/2011 | Stock | BUY | 600 | RIMM | 43.71 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 5/12/2011 | Stock | BUY | 100 | RIMM | 43.71 |
| 5/12/2011 | Stock | BUY | 100 | RIMM | 43.71 |
| 5/12/2011 | Stock | BUY | 700 | RIMM | 43.71 |
| 5/12/2011 | Stock | BUY | 3100 | RIMM | 43.71 |
| 5/12/2011 14:50 | STOCK | SELL | -91 | RIMM | $43.84 |
| 5/12/2011 14:55 | STOCK | SELL | -3100 | RIMM | $43.77 |
| 5/12/2011 14:55 | STOCK | SELL | -1900 | RIMM | $43.77 |
| 5/12/2011 14:56 | STOCK | SELL | -1723 | RIMM | $43.77 |
| 5/12/2011 14:56 | STOCK | SELL | -3277 | RIMM | $43.77 |
| 5/13/2011 | STOCK | SELL | -500 | RIMM | $43.26 |
| 5/13/2011 | STOCK | BUY | 3,000.00 | RIMM | $43.36 |
| 5/13/2011 | STOCK | SELL | -3,911.00 | RIMM | $43.25 |
| 5/13/2011 | STOCK | SELL | -6,089.00 | RIMM | $43.24 |
| 5/13/2011 | STOCK | SELL | -16,300.00 | RIMM | $43.25 |
| 5/13/2011 | STOCK | BUY | 22,000.00 | RIMM | $43.36 |
| 5/13/2011 | STOCK | SELL | -23,700.00 | RIMM | $43.25 |
| 5/13/2011 | STOCK | SELL | -24,500.00 | RIMM | $43.25 |
| 5/13/2011 | STOCK | BUY | 25,000.00 | RIMM | $43.29 |
| 5/13/2011 | STOCK | BUY | 25,000.00 | RIMM | $43.30 |
| 5/16/2011 | STOCK | BUY | 200 | RIMM | $42.69 |
| 5/16/2011 | STOCK | SELL | -6,500.00 | RIMM | $43.23 |
| 5/16/2011 | STOCK | SELL | -18,500.00 | RIMM | $43.22 |
| 05/16/2011 | STOCK | SELL | -17800 | RIMM | 42.95 |
| 05/16/2011 | STOCK | SELL | -2000 | RIMM | 42.95 |
| 05/16/2011 | STOCK | SELL | -200 | RIMM | 42.96 |
| 5/16/2011 | STOCK | BUY | 24,800.00 | RIMM | $42.70 |
| 5/16/2011 | STOCK | BUY | 25,000.00 | RIMM | $42.65 |
| 5/16/2011 | STOCK | SELL | -25,000.00 | RIMM | $42.88 |
| 5/19/2011 | Stock | BUY | 2300 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 1600 | RIMM | 44.48 |
| 5/19/2011 | Stock | BUY | 300 | RIMM | 44.48 |
| 5/19/2011 | Stock | BUY | 1400 | RIMM | 44.48 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 500 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 300 | RIMM | 44.485 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 600 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 300 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.4875 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |

| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
|-----------|-------|-----|-----|------|-------|
| 5/19/2011 | Stock | BUY | 300 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 500 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 500 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 1800 | RIMM | 44.487 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 300 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 200 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.49 |
| 5/19/2011 | Stock | BUY | 12131 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 400 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 400 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 100 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 23 | RIMM | 44.54 |
| 5/19/2011 | Stock | BUY | 23 | RIMM | 44.53 |
| 5/19/2011 | Stock | BUY | 23 | RIMM | 44.53 |
| 5/19/2011 14:51 | STOCK | SELL | -1700 | RIMM | $44.26 |
| 5/19/2011 14:51 | STOCK | SELL | -8300 | RIMM | $44.26 |
| 5/20/2011 | STOCK | BUY | 20000 | RIMM | 45 |
| 5/20/2011 | STOCK | SELL | -122200 | RIMM | 42.5 |
| 5/20/2011 | Stock | BUY | 12000 | RIMM | 45 |
| 05/20/2011 | STOCK | BUY | 30000 | RIMM | 45 |
| 5/20/2011 | STOCK | SELL | -100 | RIMM | $43.57 |
| 5/20/2011 | STOCK | SELL | -24,900.00 | RIMM | $43.57 |
| 5/20/2011 | STOCK | BUY | 25,000.00 | RIMM | $43.55 |
| 5/20/2011 | STOCK | SELL | -25,000.00 | RIMM | $43.58 |
| 5/20/2011 | STOCK | BUY | 25,000.00 | RIMM | $43.60 |
| 5/20/2011 | STOCK | BUY | 25,000.00 | RIMM | $43.62 |
| 5/23/2011 | Stock | SELL | -10000 | RIMM | 43.56 |
| 5/23/2011 | Stock | SELL | -1100 | RIMM | 43.55 |
| 5/23/2011 | Stock | SELL | -5500 | RIMM | 43.55 |
| 5/23/2011 | Stock | SELL | -3400 | RIMM | 43.55 |
| 5/23/2011 | Stock | SELL | -228 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -351 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -19 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -35 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -1 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -9 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -9 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.63 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 | Stock | SELL | -70 | RIMM | 43.63 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.7 |
| 5/23/2011 | Stock | SELL | -690 | RIMM | 43.81 |
| 5/23/2011 | Stock | SELL | -74 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -3000 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -1800 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -5000 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -2000 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -600 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -46 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -800 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -1080 | RIMM | 43.8 |
| 5/23/2011 | Stock | SELL | -10000 | RIMM | 43.66 |
| 5/23/2011 | Stock | SELL | -5000 | RIMM | 43.66 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.81 |
| 5/23/2011 | Stock | SELL | -13900 | RIMM | 43.81 |
| 5/23/2011 | Stock | SELL | -400 | RIMM | 43.81 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.81 |
| 5/23/2011 | Stock | SELL | -400 | RIMM | 43.81 |
| 5/23/2011 | Stock | SELL | -8932 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -300 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -204 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -364 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -900 | RIMM | 43.72 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -1500 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -1000 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -500 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -200 | RIMM | 43.72 |
| 5/23/2011 | Stock | SELL | -100 | RIMM | 43.72 |
| 5/23/2011 | STOCK | SELL | -8,000.00 | RIMM | $43.67 |
| 5/23/2011 8:30 | STOCK | BUY | 20000 | RIMM | $43.06 |
| 5/23/2011 8:33 | STOCK | BUY | 800 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 500 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 7300 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 500 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 200 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 1000 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 200 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 200 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 134 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 300 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 4300 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:33 | STOCK | BUY | 100 | RIMM | $42.98 |
| 5/23/2011 8:40 | STOCK | BUY | 1200 | RIMM | $43.61 |
| 5/23/2011 8:41 | STOCK | BUY | 300 | RIMM | $43.61 |
| 5/23/2011 8:42 | STOCK | BUY | 1600 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 700 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 1000 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 800 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 1736 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 200 | RIMM | $43.69 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 500 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 1000 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 400 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 200 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 200 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 200 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.68 |
| 5/23/2011 8:43 | STOCK | BUY | 200 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 400 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 2000 | RIMM | $43.69 |
| 5/23/2011 8:43 | STOCK | BUY | 700 | RIMM | $43.69 |
| 5/23/2011 8:44 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:44 | STOCK | BUY | 4664 | RIMM | $43.69 |
| 5/23/2011 8:44 | STOCK | BUY | 1000 | RIMM | $43.69 |
| 5/23/2011 8:44 | STOCK | BUY | 100 | RIMM | $43.69 |
| 5/23/2011 8:46 | STOCK | BUY | 700 | RIMM | $43.61 |
| 5/23/2011 8:46 | STOCK | BUY | 100 | RIMM | $43.61 |
| 5/23/2011 8:46 | STOCK | BUY | 900 | RIMM | $43.61 |
| 5/23/2011 8:46 | STOCK | BUY | 300 | RIMM | $43.61 |
| 5/23/2011 8:46 | STOCK | BUY | 100 | RIMM | $43.61 |
| 5/23/2011 8:46 | STOCK | BUY | 16400 | RIMM | $43.61 |
| 5/23/2011 8:50 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 8:50 | STOCK | BUY | 300 | RIMM | $43.56 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 8:50 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 8:50 | STOCK | BUY | 500 | RIMM | $43.56 |
| 5/23/2011 9:13 | STOCK | BUY | 900 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 500 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 58 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 370 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 119 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 400 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 500 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 300 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 4000 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 4000 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 2000 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 126 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 300 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 400 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 200 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 100 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 2000 | RIMM | $43.66 |
| 5/23/2011 9:15 | STOCK | BUY | 27 | RIMM | $43.66 |
| 5/23/2011 9:18 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 9:18 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 9:18 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 200 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 359 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 100 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 12541 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 1300 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 200 | RIMM | $43.56 |
| 5/23/2011 9:19 | STOCK | BUY | 3800 | RIMM | $43.56 |
| 5/23/2011 9:21 | STOCK | BUY | 5 | RIMM | $43.46 |
| 5/23/2011 9:21 | STOCK | BUY | 17395 | RIMM | $43.48 |
| 5/23/2011 9:21 | STOCK | BUY | 2600 | RIMM | $43.48 |
| 5/23/2011 9:30 | STOCK | BUY | 200 | RIMM | $43.48 |
| 5/23/2011 9:31 | STOCK | BUY | 160 | RIMM | $43.48 |
| 5/23/2011 9:35 | STOCK | BUY | 1884 | RIMM | $43.52 |
| 5/23/2011 9:35 | STOCK | BUY | 600 | RIMM | $43.52 |
| 5/23/2011 9:36 | STOCK | BUY | 54 | RIMM | $43.52 |
| 5/23/2011 9:36 | STOCK | BUY | 100 | RIMM | $43.52 |
| 5/23/2011 9:36 | STOCK | BUY | 100 | RIMM | $43.52 |
| 5/23/2011 9:36 | STOCK | BUY | 200 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 700 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 200 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 47 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 100 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 200 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 200 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 1000 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 7415 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 1000 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 100 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 400 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 4900 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 400 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 400 | RIMM | $43.52 |
| 5/23/2011 9:37 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 50 | RIMM | $43.48 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 9:40 | STOCK | BUY | 47 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 1000 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 1000 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 1000 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:40 | STOCK | BUY | 200 | RIMM | $43.48 |
| 5/23/2011 9:45 | STOCK | BUY | 2900 | RIMM | $43.48 |
| 5/23/2011 9:45 | STOCK | BUY | 185 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 400 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 1700 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 2100 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 2110 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 2100 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 2000 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 100 | RIMM | $43.48 |
| 5/23/2011 9:46 | STOCK | BUY | 2148 | RIMM | $43.48 |
| 5/23/2011 9:58 | STOCK | BUY | 1800 | RIMM | $43.42 |
| 5/23/2011 9:58 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 9:58 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 400 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 1500 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 3500 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 500 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 300 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 500 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 78 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 122 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 122 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 222 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 78 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 1000 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 700 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 1000 | RIMM | $43.42 |
| 5/23/2011 10:00 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:01 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:01 | STOCK | BUY | 100 | RIMM | $43.42 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 10:13 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:13 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:13 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:13 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:13 | STOCK | BUY | 85 | RIMM | $43.42 |
| 5/23/2011 10:13 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:13 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 400 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 1900 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 2200 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:14 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:15 | STOCK | BUY | 200 | RIMM | $43.42 |
| 5/23/2011 10:15 | STOCK | BUY | 100 | RIMM | $43.42 |
| 5/23/2011 10:15 | STOCK | BUY | 393 | RIMM | $43.42 |
| 5/23/2011 10:33 | STOCK | BUY | 100 | RIMM | $43.27 |
| 5/23/2011 10:34 | STOCK | BUY | 6100 | RIMM | $43.27 |
| 5/23/2011 10:34 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 10:34 | STOCK | BUY | 100 | RIMM | $43.27 |
| 5/23/2011 10:34 | STOCK | BUY | 300 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 2300 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 2800 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 1000 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 300 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 100 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 1300 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 100 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 1000 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 7 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 1000 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 1000 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 650 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 250 | RIMM | $43.27 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2011 10:35 | STOCK | BUY | 100 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 93 | RIMM | $43.27 |
| 5/23/2011 10:35 | STOCK | BUY | 200 | RIMM | $43.27 |
| 5/23/2011 11:19 | STOCK | BUY | 300 | RIMM | $43.16 |
| 5/23/2011 11:19 | STOCK | BUY | 24500 | RIMM | $43.17 |
| 5/23/2011 11:19 | STOCK | BUY | 200 | RIMM | $43.16 |
| 5/24/2011 8:48 | STOCK | BUY | 22401 | RIMM | $42.79 |
| 5/24/2011 8:48 | STOCK | BUY | 2599 | RIMM | $42.78 |
| 5/24/2011 10:30 | STOCK | BUY | 100 | RIMM | $42.71 |
| 5/24/2011 10:30 | STOCK | BUY | 100 | RIMM | $42.71 |
| 5/24/2011 10:30 | STOCK | BUY | 100 | RIMM | $42.71 |
| 5/24/2011 10:49 | STOCK | BUY | 22500 | RIMM | $42.71 |
| 5/31/2011 10:36 | STOCK | BUY | 11900 | RIMM | $42.80 |
| 5/31/2011 10:36 | STOCK | BUY | 300 | RIMM | $42.80 |
| 5/31/2011 10:36 | STOCK | BUY | 871 | RIMM | $42.80 |
| 5/31/2011 10:36 | STOCK | BUY | 1000 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 500 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 500 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 200 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 200 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 200 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 100 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 500 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 700 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 200 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 100 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 600 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 2000 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 2500 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 1929 | RIMM | $42.80 |
| 5/31/2011 10:37 | STOCK | BUY | 700 | RIMM | $42.80 |
| 5/31/2011 10:40 | STOCK | BUY | 3400 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 500 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 600 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 2100 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 16700 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 200 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 200 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 200 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 200 | RIMM | $42.77 |
| 5/31/2011 10:45 | STOCK | BUY | 900 | RIMM | $42.77 |
| 5/31/2011 11:14 | STOCK | BUY | 4300 | RIMM | $42.66 |
| 5/31/2011 11:14 | STOCK | BUY | 20700 | RIMM | $42.66 |
| 6/1/2011 | Stock | BUY | 5550 | RIMM | 40.56 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2011 | Stock | BUY | 900 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 400 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 900 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 800 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.55 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.55 |
| 06/01/2011 | STOCK | SELL | -25000 | RIMM | 40.42 |
| 06/01/2011 | STOCK | SELL | -25000 | RIMM | 40.38 |
| 06/01/2011 | STOCK | SELL | -14470 | RIMM | 40.43 |
| 06/01/2011 | STOCK | BUY | 1300 | RIMM | 42.21 |
| 06/01/2011 | STOCK | BUY | 4700 | RIMM | 41.8 |
| 06/01/2011 | STOCK | BUY | 15000 | RIMM | 41.69 |
| 06/01/2011 | STOCK | BUY | 20300 | RIMM | 41.8 |
| 06/01/2011 | STOCK | BUY | 23700 | RIMM | 42.23 |
| 06/01/2011 | STOCK | BUY | 25000 | RIMM | 41.88 |
| 06/01/2011 | STOCK | BUY | 25000 | RIMM | 41.89 |
| 6/1/2011 | Stock | BUY | 25 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.555 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.555 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.555 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.555 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.555 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.555 |
| 6/1/2011 | Stock | BUY | 500 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 25 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.56 |
| 6/1/2011 | Stock | BUY | 300 | RIMM | 40.5699 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.565 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.57 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.57 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.57 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.57 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.57 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.57 |
| 6/1/2011 | Stock | BUY | 500 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 700 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 700 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 700 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 700 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 1100 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 700 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 300 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 200 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.58 |
| 6/1/2011 | Stock | BUY | 100 | RIMM | 40.58 |
| 6/1/2011 | STOCK | BUY | 1,000.00 | RIMM | $40.34 |
| 6/1/2011 | STOCK | BUY | 1,500.00 | RIMM | $40.70 |
| 6/1/2011 | STOCK | BUY | 2,500.00 | RIMM | $40.33 |
| 6/1/2011 | STOCK | BUY | 5,000.00 | RIMM | $40.30 |
| 6/1/2011 | STOCK | BUY | 5,600.00 | RIMM | $42.30 |
| 6/1/2011 | STOCK | BUY | 6,124.00 | RIMM | $40.24 |
| 6/1/2011 | STOCK | BUY | 19,400.00 | RIMM | $42.30 |
| 6/1/2011 | STOCK | BUY | 25,000.00 | RIMM | $41.32 |
| 6/3/2011 15:10 | STOCK | SELL | -294 | RIMM | $38.92 |
| 6/3/2011 15:10 | STOCK | SELL | -222 | RIMM | $38.92 |
| 6/3/2011 15:10 | STOCK | SELL | -6 | RIMM | $38.93 |
| 6/3/2011 15:10 | STOCK | SELL | -76 | RIMM | $38.92 |
| 6/3/2011 15:10 | STOCK | SELL | -200 | RIMM | $38.92 |
| 6/3/2011 15:10 | STOCK | SELL | -500 | RIMM | $38.92 |
| 6/6/2011 | Stock | SELL | -22900 | RIMM | 39.57 |
| 6/6/2011 | Stock | SELL | -2100 | RIMM | 39.57 |
| 6/6/2011 | Stock | SELL | -600 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -300 | RIMM | 39.66 |

| Date | Type | Action | Quantity | Symbol | Price |
|------|------|--------|----------|--------|-------|
| 6/6/2011 | Stock | SELL | -600 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -3000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -2000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -3000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -900 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -800 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -700 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1000 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -300 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -100 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -400 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -200 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -400 | RIMM | 39.66 |
| 6/6/2011 | Stock | SELL | -1600 | RIMM | 39.66 |
| 6/6/2011 | STOCK | SELL | -600 | RIMM | $39.29 |
| 6/6/2011 | STOCK | BUY | 2,500.00 | RIMM | $37.90 |
| 6/6/2011 | STOCK | SELL | -9,700.00 | RIMM | $39.26 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2011 | STOCK | SELL | -11,800.00 | RIMM | $39.22 |
| 6/6/2011 | STOCK | SELL | -13,200.00 | RIMM | $39.22 |
| 6/6/2011 | STOCK | SELL | -15,300.00 | RIMM | $39.25 |
| 6/6/2011 | STOCK | BUY | 25,000.00 | RIMM | $37.79 |
| 6/6/2011 | STOCK | SELL | -24,400.00 | RIMM | $39.28 |
| 6/6/2011 | STOCK | BUY | 25,000.00 | RIMM | $38.50 |
| 6/6/2011 | STOCK | BUY | 25,000.00 | RIMM | $38.65 |
| 6/6/2011 | STOCK | SELL | -25,000.00 | RIMM | $39.35 |
| 6/6/2011 | STOCK | SELL | -25,000.00 | RIMM | $39.37 |
| 6/6/2011 | STOCK | SELL | -25,000.00 | RIMM | $39.50 |
| 6/6/2011 | STOCK | SELL | -25,000.00 | RIMM | $39.60 |
| 6/6/2011 | STOCK | SELL | -25,000.00 | RIMM | $39.65 |
| 6/6/2011 13:49 | STOCK | SELL | -3829 | RIMM | $39.11 |
| 6/6/2011 13:49 | STOCK | SELL | -1200 | RIMM | $39.11 |
| 6/6/2011 13:49 | STOCK | SELL | -14971 | RIMM | $39.11 |
| 6/6/2011 13:51 | STOCK | SELL | -200 | RIMM | $39.12 |
| 6/6/2011 13:51 | STOCK | SELL | -100 | RIMM | $39.12 |
| 6/6/2011 13:53 | STOCK | SELL | -1300 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -300 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -200 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -150 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -1 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -600 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -1 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -1000 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -4800 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -1000 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -2500 | RIMM | $39.02 |
| 6/6/2011 13:54 | STOCK | SELL | -500 | RIMM | $39.02 |
| 6/6/2011 13:55 | STOCK | SELL | -200 | RIMM | $39.02 |
| 6/6/2011 13:55 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:55 | STOCK | SELL | -800 | RIMM | $39.02 |
| 6/6/2011 13:55 | STOCK | SELL | -700 | RIMM | $39.02 |
| 6/6/2011 13:55 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -600 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -300 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -1000 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -100 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -200 | RIMM | $39.02 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2011 13:59 | STOCK | SELL | -748 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -1700 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -300 | RIMM | $39.02 |
| 6/6/2011 13:59 | STOCK | SELL | -300 | RIMM | $39.02 |
| 6/6/2011 14:01 | STOCK | SELL | -1000 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -200 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -1900 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -100 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -100 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -100 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -800 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -500 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -2000 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -100 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -11700 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -500 | RIMM | $39.12 |
| 6/6/2011 14:01 | STOCK | SELL | -700 | RIMM | $39.12 |
| 6/6/2011 14:07 | STOCK | SELL | -7300 | RIMM | $38.91 |
| 6/6/2011 14:07 | STOCK | SELL | -12700 | RIMM | $38.91 |
| 6/6/2011 14:08 | STOCK | SELL | -200 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -1900 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -1900 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -500 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -200 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -200 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -200 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -3544 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -200 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -200 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -100 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -500 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -3845 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -400 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -1500 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -300 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -100 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -100 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -111 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -2000 | RIMM | $38.93 |
| 6/6/2011 14:08 | STOCK | SELL | -2000 | RIMM | $38.93 |
| 6/6/2011 14:18 | STOCK | SELL | -1929 | RIMM | $38.85 |
| 6/6/2011 14:18 | STOCK | SELL | -2700 | RIMM | $38.85 |
| 6/6/2011 14:18 | STOCK | SELL | -20371 | RIMM | $38.85 |
| 6/6/2011 14:30 | STOCK | SELL | -100 | RIMM | $38.97 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2011 14:30 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:30 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:30 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:30 | STOCK | SELL | -400 | RIMM | $38.97 |
| 6/6/2011 14:30 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:30 | STOCK | SELL | -300 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -22400 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -900 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:31 | STOCK | SELL | -100 | RIMM | $38.97 |
| 6/6/2011 14:51 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:51 | STOCK | SELL | -50 | RIMM | $38.95 |
| 6/6/2011 14:51 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:51 | STOCK | SELL | -50 | RIMM | $38.95 |
| 6/6/2011 14:51 | STOCK | SELL | -1600 | RIMM | $38.95 |
| 6/6/2011 14:51 | STOCK | SELL | -500 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -1000 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -300 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -200 | RIMM | $38.95 |
| 06/06/2011 | STOCK | SELL | -28485 | RIMM | 39.21 |
| 06/06/2011 | STOCK | SELL | -25000 | RIMM | 39.74 |
| 06/06/2011 | STOCK | SELL | -25000 | RIMM | 39.62 |
| 06/06/2011 | STOCK | SELL | -15800 | RIMM | 39.61 |
| 06/06/2011 | STOCK | SELL | -14725 | RIMM | 39.36 |
| 06/06/2011 | STOCK | SELL | -12550 | RIMM | 39.19 |
| 06/06/2011 | STOCK | SELL | -12450 | RIMM | 39.19 |
| 06/06/2011 | STOCK | SELL | -10075 | RIMM | 39.39 |
| 06/06/2011 | STOCK | SELL | -1600 | RIMM | 39.61 |
| 06/06/2011 | STOCK | SELL | -1600 | RIMM | 39.61 |
| 06/06/2011 | STOCK | SELL | -900 | RIMM | 39.62 |
| 06/06/2011 | STOCK | SELL | -200 | RIMM | 39.38 |
| 06/06/2011 | STOCK | SELL | -100 | RIMM | 39.62 |
| 6/6/2011 14:53 | STOCK | SELL | -133 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -25 | RIMM | $38.95 |
| 6/6/2011 14:53 | STOCK | SELL | -138 | RIMM | $38.95 |
| 6/6/2011 14:54 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:54 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:54 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:54 | STOCK | SELL | -200 | RIMM | $38.95 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/6/2011 14:54 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:54 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:54 | STOCK | SELL | -800 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -2000 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -32 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -2000 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:55 | STOCK | SELL | -300 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -1300 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -300 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -1000 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -300 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -700 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -400 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -500 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -500 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -1400 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -400 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -400 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -1800 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -50 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -600 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -400 | RIMM | $38.95 |

| Date | Type | Action | Quantity | Symbol | Price |
|---|---|---|---|---|---|
| 6/6/2011 14:56 | STOCK | SELL | -300 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -122 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -200 | RIMM | $38.95 |
| 6/6/2011 14:56 | STOCK | SELL | -100 | RIMM | $38.95 |
| 6/7/2011 | STOCK | BUY | 5,000.00 | RIMM | $38.37 |
| 6/7/2011 | STOCK | BUY | 5,000.00 | RIMM | $38.45 |
| 6/7/2011 14:53 | STOCK | SELL | -10000 | RIMM | $37.90 |
| 6/7/2011 14:59 | STOCK | SELL | -10000 | RIMM | $37.83 |
| 6/7/2011 15:01 | STOCK | SELL | -300 | RIMM | $37.83 |
| 6/7/2011 15:01 | STOCK | SELL | -1000 | RIMM | $37.83 |
| 6/7/2011 15:02 | STOCK | SELL | -240 | RIMM | $37.83 |
| 6/7/2011 15:03 | STOCK | SELL | -315 | RIMM | $37.83 |
| 6/7/2011 15:03 | STOCK | SELL | -1800 | RIMM | $37.83 |
| 6/7/2011 15:05 | STOCK | SELL | -1000 | RIMM | $37.83 |
| 6/7/2011 15:05 | STOCK | SELL | -500 | RIMM | $37.83 |
| 6/7/2011 15:06 | STOCK | SELL | -100 | RIMM | $37.83 |
| 6/7/2011 15:06 | STOCK | SELL | -100 | RIMM | $37.83 |
| 6/7/2011 15:06 | STOCK | SELL | -8 | RIMM | $37.83 |
| 6/7/2011 15:10 | STOCK | SELL | -400 | RIMM | $37.83 |
| 6/7/2011 15:11 | STOCK | SELL | -500 | RIMM | $37.83 |
| 6/7/2011 15:11 | STOCK | SELL | -200 | RIMM | $37.83 |
| 6/7/2011 15:11 | STOCK | SELL | -400 | RIMM | $37.83 |
| 6/7/2011 15:14 | STOCK | SELL | -200 | RIMM | $37.83 |
| 6/7/2011 15:15 | STOCK | SELL | -500 | RIMM | $37.83 |
| 6/7/2011 15:15 | STOCK | SELL | -800 | RIMM | $37.83 |
| 6/7/2011 15:15 | STOCK | SELL | -500 | RIMM | $37.83 |
| 6/7/2011 15:15 | STOCK | SELL | -400 | RIMM | $37.83 |
| 6/7/2011 15:17 | STOCK | SELL | -337 | RIMM | $37.82 |
| 6/7/2011 15:17 | STOCK | SELL | -300 | RIMM | $37.82 |
| 6/7/2011 15:17 | STOCK | SELL | -100 | RIMM | $37.82 |
| 6/8/2011 | STOCK | BUY | 5,000.00 | RIMM | $37.22 |
| 6/8/2011 14:51 | STOCK | SELL | -10000 | RIMM | $36.75 |
| 6/8/2011 14:54 | STOCK | SELL | -9241 | RIMM | $36.75 |
| 6/8/2011 14:55 | STOCK | SELL | -759 | RIMM | $36.75 |
| 6/8/2011 14:56 | STOCK | SELL | -7200 | RIMM | $36.74 |
| 6/8/2011 14:56 | STOCK | SELL | -2800 | RIMM | $36.74 |
| 6/8/2011 14:57 | STOCK | SELL | -100 | RIMM | $36.74 |
| 6/8/2011 14:57 | STOCK | SELL | -9900 | RIMM | $36.74 |
| 6/9/2011 7:39 | STOCK | BUY | 200 | RIMM | $37.10 |
| 6/9/2011 7:39 | STOCK | BUY | 100 | RIMM | $37.10 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2011 7:39 | STOCK | BUY | 200 | RIMM | $37.10 |
| 6/9/2011 7:40 | STOCK | BUY | 90 | RIMM | $37.10 |
| 6/9/2011 7:42 | STOCK | BUY | 100 | RIMM | $37.10 |
| 6/9/2011 7:42 | STOCK | BUY | 500 | RIMM | $37.10 |
| 6/9/2011 7:43 | STOCK | BUY | 1000 | RIMM | $37.10 |
| 6/9/2011 7:43 | STOCK | BUY | 440 | RIMM | $37.10 |
| 6/9/2011 7:43 | STOCK | BUY | 1000 | RIMM | $37.10 |
| 6/9/2011 7:43 | STOCK | BUY | 400 | RIMM | $37.10 |
| 6/9/2011 7:43 | STOCK | BUY | 970 | RIMM | $37.10 |
| 6/10/2011 | STOCK | BUY | 71100 | RIMM | 37.5 |
| 6/10/2011 | Stock | SELL | -97 | RIMM | 36.6 |
| 6/10/2011 | Stock | SELL | -40 | RIMM | 36.6 |
| 6/10/2011 | Stock | SELL | -100 | RIMM | 36.6 |
| 6/10/2011 | Stock | SELL | -100 | RIMM | 36.6 |
| 6/10/2011 | Stock | SELL | -300 | RIMM | 36.6 |
| 6/10/2011 | Stock | SELL | -3000 | RIMM | 36.6 |
| 06/10/2011 | STOCK | BUY | 40000 | RIMM | 37.5 |
| 6/10/2011 | Stock | SELL | -400 | RIMM | 36.63 |
| 6/10/2011 | Stock | BUY | 10000 | RIMM | 37.5 |
| 6/10/2011 | STOCK | BUY | 60,000.00 | RIMM | $37.50 |
| 6/10/2011 | STOCK | BUY | 3,200.00 | RIMM | $36.93 |
| 6/10/2011 | STOCK | BUY | 11,800.00 | RIMM | $36.93 |
| 6/10/2011 | STOCK | SELL | -25,000.00 | RIMM | $36.57 |
| 6/10/2011 9:21 | STOCK | BUY | 3500 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 51 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 1100 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 1000 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 1000 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 1000 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 100 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 100 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 600 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 100 | RIMM | $36.90 |
| 6/10/2011 9:22 | STOCK | BUY | 500 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 600 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 700 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 200 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 26 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 1500 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 7300 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 623 | RIMM | $36.90 |
| 6/10/2011 9:23 | STOCK | BUY | 1000 | RIMM | $36.86 |
| 6/10/2011 9:23 | STOCK | BUY | 100 | RIMM | $36.86 |
| 6/10/2011 9:23 | STOCK | BUY | 6100 | RIMM | $36.86 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2011 9:23 | STOCK | BUY | 400 | RIMM | $36.86 |
| 6/10/2011 9:23 | STOCK | BUY | 200 | RIMM | $36.86 |
| 6/10/2011 9:23 | STOCK | BUY | 100 | RIMM | $36.86 |
| 6/10/2011 9:23 | STOCK | BUY | 8600 | RIMM | $36.86 |
| 6/10/2011 9:23 | STOCK | BUY | 3500 | RIMM | $36.86 |
| 6/10/2011 12:00 | STOCK | BUY | 300 | RIMM | $36.89 |
| 6/10/2011 12:00 | STOCK | BUY | 19100 | RIMM | $36.89 |
| 6/10/2011 12:00 | STOCK | BUY | 600 | RIMM | $36.89 |
| 6/10/2011 14:23 | STOCK | SELL | -9900 | RIMM | $36.89 |
| 6/10/2011 14:23 | STOCK | SELL | -100 | RIMM | $36.89 |
| 6/10/2011 14:42 | STOCK | SELL | -13120 | RIMM | $36.64 |
| 6/10/2011 14:42 | STOCK | SELL | -6880 | RIMM | $36.64 |
| 6/10/2011 14:59 | STOCK | SELL | -19238 | RIMM | $36.55 |
| 6/10/2011 14:59 | STOCK | SELL | -762 | RIMM | $36.55 |
| 6/10/2011 16:27 | STOCK | SELL | -600 | RIMM | $36.76 |
| 6/10/2011 16:27 | STOCK | SELL | -50 | RIMM | $36.80 |
| 6/10/2011 16:30 | STOCK | SELL | -100 | RIMM | $36.75 |
| 6/13/2011 | Stock | SELL | -15000 | RIMM | 36.8 |
| 6/13/2011 | STOCK | SELL | -1,000.00 | RIMM | $36.79 |
| 6/13/2011 | STOCK | BUY | 1,050.00 | RIMM | $36.65 |
| 6/13/2011 | STOCK | SELL | -9,000.00 | RIMM | $36.78 |
| 06/13/2011 | STOCK | SELL | -20000 | RIMM | 36.75 |
| 06/14/2011 | STOCK | BUY | 200 | RIMM | 35.99 |
| 06/14/2011 | STOCK | BUY | 24800 | RIMM | 35.99 |
| 06/14/2011 | STOCK | BUY | 25000 | RIMM | 36.02 |
| 6/14/2011 8:30 | STOCK | BUY | 10000 | RIMM | $36.47 |
| 6/14/2011 9:16 | STOCK | BUY | 100 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 100 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 100 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 200 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 3000 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 2100 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 2700 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 400 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 100 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 200 | RIMM | $36.36 |
| 6/14/2011 9:16 | STOCK | BUY | 1000 | RIMM | $36.36 |
| 6/15/2011 12:47 | STOCK | SELL | -10000 | RIMM | $35.15 |
| 6/15/2011 12:50 | STOCK | SELL | -10000 | RIMM | $35.14 |
| 6/15/2011 12:50 | STOCK | SELL | -10000 | RIMM | $35.16 |
| 6/15/2011 12:51 | STOCK | SELL | -10000 | RIMM | $35.13 |
| 6/15/2011 12:52 | STOCK | SELL | -9200 | RIMM | $35.14 |
| 6/15/2011 12:52 | STOCK | SELL | -800 | RIMM | $35.14 |
| 6/15/2011 12:53 | STOCK | SELL | -2000 | RIMM | $35.13 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2011 12:54 | STOCK | SELL | -3200 | RIMM | $35.05 |
| 6/15/2011 12:54 | STOCK | SELL | -200 | RIMM | $35.05 |
| 6/15/2011 12:54 | STOCK | SELL | -6600 | RIMM | $35.06 |
| 6/15/2011 12:55 | STOCK | SELL | -1200 | RIMM | $35.05 |
| 6/15/2011 12:55 | STOCK | SELL | -100 | RIMM | $35.05 |
| 6/15/2011 12:55 | STOCK | SELL | -100 | RIMM | $35.05 |
| 6/15/2011 12:55 | STOCK | SELL | -1600 | RIMM | $35.05 |
| 6/15/2011 12:55 | STOCK | SELL | -100 | RIMM | $35.05 |
| 6/15/2011 12:55 | STOCK | SELL | -6900 | RIMM | $35.05 |
| 6/15/2011 12:55 | STOCK | SELL | -200 | RIMM | $35.05 |
| 6/15/2011 12:56 | STOCK | SELL | -10000 | RIMM | $35.02 |
| 6/15/2011 12:57 | STOCK | SELL | -200 | RIMM | $35.05 |
| 6/15/2011 12:57 | STOCK | SELL | -100 | RIMM | $35.05 |
| 6/15/2011 12:57 | STOCK | SELL | -100 | RIMM | $35.05 |
| 6/15/2011 12:57 | STOCK | SELL | -500 | RIMM | $35.05 |
| 6/15/2011 12:57 | STOCK | SELL | -7470 | RIMM | $35.05 |
| 6/15/2011 12:57 | STOCK | SELL | -1430 | RIMM | $35.05 |
| 6/15/2011 12:58 | STOCK | SELL | -200 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -200 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -300 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -100 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -300 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -200 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -200 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -300 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -1800 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -200 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -200 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -100 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -100 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -500 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -3000 | RIMM | $35.13 |
| 6/15/2011 12:58 | STOCK | SELL | -300 | RIMM | $35.13 |
| 6/15/2011 14:08 | STOCK | SELL | -10000 | RIMM | $35.12 |
| 6/15/2011 14:08 | STOCK | SELL | -10000 | RIMM | $35.13 |
| 6/15/2011 14:09 | STOCK | SELL | -1400 | RIMM | $35.11 |
| 6/15/2011 14:09 | STOCK | SELL | -10000 | RIMM | $35.10 |
| 6/15/2011 14:09 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:09 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:09 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:09 | STOCK | SELL | -800 | RIMM | $35.11 |
| 6/15/2011 14:09 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:10 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:10 | STOCK | SELL | -100 | RIMM | $35.11 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2011 14:10 | STOCK | SELL | -9 | RIMM | $35.11 |
| 6/15/2011 14:10 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:10 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:10 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:10 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -400 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -78 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -344 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -800 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -168 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -500 | RIMM | $35.11 |
| 6/15/2011 14:11 | STOCK | SELL | -500 | RIMM | $35.11 |
| 6/15/2011 14:12 | STOCK | SELL | -301 | RIMM | $35.11 |
| 6/15/2011 14:12 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:12 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:12 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:12 | STOCK | SELL | -7300 | RIMM | $35.10 |
| 6/15/2011 14:12 | STOCK | SELL | -2700 | RIMM | $35.11 |
| 6/15/2011 14:13 | STOCK | SELL | -5300 | RIMM | $35.15 |
| 6/15/2011 14:13 | STOCK | SELL | -4700 | RIMM | $35.16 |
| 6/15/2011 14:13 | STOCK | SELL | -10000 | RIMM | $35.16 |
| 6/15/2011 14:16 | STOCK | SELL | -10000 | RIMM | $35.14 |
| 6/15/2011 14:17 | STOCK | SELL | -500 | RIMM | $35.19 |
| 6/15/2011 14:18 | STOCK | SELL | -6332 | RIMM | $35.14 |
| 6/15/2011 14:18 | STOCK | SELL | -3668 | RIMM | $35.14 |
| 6/15/2011 14:19 | STOCK | SELL | -100 | RIMM | $35.15 |
| 6/15/2011 14:20 | STOCK | SELL | -10000 | RIMM | $35.10 |
| 6/15/2011 14:21 | STOCK | SELL | -200 | RIMM | $35.08 |
| 6/15/2011 14:21 | STOCK | SELL | -4000 | RIMM | $35.08 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2011 14:21 | STOCK | SELL | -5800 | RIMM | $35.08 |
| 6/15/2011 14:22 | STOCK | SELL | -2900 | RIMM | $35.06 |
| 6/15/2011 14:22 | STOCK | SELL | -7100 | RIMM | $35.06 |
| 6/15/2011 14:23 | STOCK | SELL | -10000 | RIMM | $35.07 |
| 6/15/2011 14:23 | STOCK | SELL | -300 | RIMM | $35.08 |
| 6/15/2011 14:23 | STOCK | SELL | -9600 | RIMM | $35.08 |
| 6/15/2011 14:24 | STOCK | SELL | -7400 | RIMM | $35.06 |
| 6/15/2011 14:24 | STOCK | SELL | -2600 | RIMM | $35.06 |
| 6/15/2011 14:25 | STOCK | SELL | -6200 | RIMM | $35.06 |
| 6/15/2011 14:25 | STOCK | SELL | -3800 | RIMM | $35.07 |
| 6/15/2011 14:29 | STOCK | SELL | -2100 | RIMM | $35.05 |
| 6/15/2011 14:29 | STOCK | SELL | -200 | RIMM | $35.05 |
| 6/15/2011 14:29 | STOCK | SELL | -900 | RIMM | $35.05 |
| 6/15/2011 14:29 | STOCK | SELL | -6800 | RIMM | $35.05 |
| 6/15/2011 14:32 | STOCK | SELL | -6573 | RIMM | $35.04 |
| 6/15/2011 14:38 | STOCK | SELL | -5800 | RIMM | $35.00 |
| 6/15/2011 14:38 | STOCK | SELL | -4200 | RIMM | $35.00 |
| 6/15/2011 14:39 | STOCK | SELL | -4900 | RIMM | $35.01 |
| 6/15/2011 14:39 | STOCK | SELL | -5100 | RIMM | $35.01 |
| 6/15/2011 14:39 | STOCK | SELL | -3800 | RIMM | $35.06 |
| 6/15/2011 14:42 | STOCK | SELL | -1000 | RIMM | $35.07 |
| 6/15/2011 14:42 | STOCK | SELL | -7700 | RIMM | $35.07 |
| 6/15/2011 14:42 | STOCK | SELL | -2300 | RIMM | $35.07 |
| 6/15/2011 14:43 | STOCK | SELL | -200 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -4800 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -500 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -500 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -3300 | RIMM | $35.11 |
| 6/15/2011 14:43 | STOCK | SELL | -100 | RIMM | $35.11 |
| 6/15/2011 14:44 | STOCK | SELL | -7700 | RIMM | $35.10 |
| 6/15/2011 14:44 | STOCK | SELL | -2300 | RIMM | $35.10 |
| 6/15/2011 14:45 | STOCK | SELL | -1600 | RIMM | $35.10 |
| 6/15/2011 14:45 | STOCK | SELL | -8400 | RIMM | $35.10 |
| 6/15/2011 14:45 | STOCK | SELL | -10000 | RIMM | $35.10 |
| 6/15/2011 14:46 | STOCK | SELL | -100 | RIMM | $35.13 |
| 6/15/2011 14:46 | STOCK | SELL | -2519 | RIMM | $35.10 |
| 6/15/2011 14:46 | STOCK | SELL | -7381 | RIMM | $35.11 |
| 6/15/2011 14:49 | STOCK | SELL | -600 | RIMM | $35.20 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2011 14:49 | STOCK | SELL | -300 | RIMM | $35.20 |
| 6/15/2011 14:49 | STOCK | SELL | -9100 | RIMM | $35.20 |
| 6/15/2011 14:50 | STOCK | SELL | -300 | RIMM | $35.21 |
| 6/15/2011 14:51 | STOCK | SELL | -10000 | RIMM | $35.23 |
| 6/15/2011 14:53 | STOCK | SELL | -3300 | RIMM | $35.19 |
| 6/15/2011 14:53 | STOCK | SELL | -6700 | RIMM | $35.19 |
| 6/15/2011 14:54 | STOCK | SELL | -200 | RIMM | $35.20 |
| 6/15/2011 14:54 | STOCK | SELL | -9800 | RIMM | $35.20 |
| 6/15/2011 14:58 | STOCK | SELL | -5200 | RIMM | $35.21 |
| 6/15/2011 14:58 | STOCK | SELL | -289 | RIMM | $35.21 |
| 6/15/2011 14:58 | STOCK | SELL | -1500 | RIMM | $35.21 |
| 6/15/2011 14:58 | STOCK | SELL | -3011 | RIMM | $35.21 |
| 6/15/2011 14:59 | STOCK | SELL | -3900 | RIMM | $35.12 |
| 6/15/2011 14:59 | STOCK | SELL | -6100 | RIMM | $35.13 |
| 06/15/2011 | STOCK | SELL | -21389 | RIMM | 36.16 |
| 06/15/2011 | STOCK | SELL | -3611 | RIMM | 36.17 |
| 06/16/2011 | STOCK | SELL | -10000 | RIMM | 30.15 |
| 06/16/2011 | STOCK | SELL | -10000 | RIMM | 30.1 |
| 06/16/2011 | STOCK | SELL | -9800 | RIMM | 30.11 |
| 06/16/2011 | STOCK | SELL | -9123 | RIMM | 30.12 |
| 06/16/2011 | STOCK | SELL | -9000 | RIMM | 30.19 |
| 06/16/2011 | STOCK | SELL | -9000 | RIMM | 30.17 |
| 06/16/2011 | STOCK | SELL | -1000 | RIMM | 30.2 |
| 06/16/2011 | STOCK | SELL | -1000 | RIMM | 30.18 |
| 06/16/2011 | STOCK | SELL | -877 | RIMM | 30.13 |
| 06/16/2011 | STOCK | SELL | -200 | RIMM | 30.12 |
| 06/16/2011 | STOCK | SELL | -85000 | RIMM | 30.12 |
| 06/16/2011 | STOCK | BUY | 55500 | RIMM | 32.5 |
| 06/16/2011 | STOCK | BUY | 5000 | RIMM | 30 |

| Shares held at the close of business on June 16, 2011 | 662,693 |
|---|---|

| Date | Buy/Sell | Strike Date | Strike Price | Option Type | Symbol | Quantity | Fill Price | Commission | Net Amount |
|------|----------|-------------|--------------|-------------|--------|----------|------------|------------|------------|
| 4/5/2011 | Sell | 11-Apr | 52.5 | Put | RIMM | -30 | 0.08 | 10 | 230 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -3 | 0.5 | 0.3 | 149.7 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -11 | 0.5 | 1.1 | 548.9 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -21 | 0.5 | 2.1 | 1047.9 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -12 | 0.5 | 1.2 | 598.8 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -9 | 0.5 | 0.3 | 449.7 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -8 | 0.5 | 0 | 400 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -8 | 0.5 | 0 | 400 |
| 2/11/2011 | Sell | 11-Feb | 65 | Put | RIMM | -28 | 0.5 | 10 | 1390 |
| 2/24/2011 | Sell | 11-Feb | 65 | Put | RIMM | -22 | 0.16 | 2.2 | 349.8 |
| 2/24/2011 | Sell | 11-Feb | 65 | Put | RIMM | -27 | 0.16 | 2.7 | 429.3 |
| 2/24/2011 | Sell | 11-Feb | 65 | Put | RIMM | -22 | 0.16 | 0.1 | 351.9 |
| 2/24/2011 | Sell | 11-Feb | 65 | Put | RIMM | -10 | 0.16 | 0 | 160 |
| 2/24/2011 | Sell | 11-Feb | 65 | Put | RIMM | -19 | 0.16 | 10 | 294 |
| 2/16/2011 | Sell | 11-Feb | 67.5 | Put | RIMM | -6 | 0.42 | 0 | 252 |
| 2/16/2011 | Sell | 11-Feb | 67.5 | Put | RIMM | -1 | 0.42 | 0 | 42 |
| 2/16/2011 | Sell | 11-Feb | 67.5 | Put | RIMM | -2 | 0.42 | 0 | 84 |
| 2/16/2011 | Sell | 11-Feb | 67.5 | Put | RIMM | -5 | 0.42 | 0 | 210 |
| 2/16/2011 | Sell | 11-Feb | 67.5 | Put | RIMM | -2 | 0.42 | 10 | 74 |
| 2/17/2011 | Sell | 11-Feb | 70 | Put | RIMM | -5 | 0.87 | 0 | 435 |
| 2/17/2011 | Sell | 11-Feb | 70 | Put | RIMM | -1 | 0.87 | 0 | 87 |
| 2/17/2011 | Sell | 11-Feb | 70 | Put | RIMM | -6 | 0.87 | 0 | 522 |
| 2/17/2011 | Sell | 11-Feb | 70 | Put | RIMM | -3 | 0.87 | 0 | 261 |
| 2/17/2011 | Sell | 11-Feb | 70 | Put | RIMM | -3 | 0.87 | 10 | 251 |
| 2/18/2011 | Sell | 11-Feb | 70 | Put | RIMM | -7 | 0.42 | 0 | 294 |
| 2/18/2011 | Sell | 11-Feb | 70 | Put | RIMM | -20 | 0.42 | 10 | 830 |
| 2/18/2011 | OPTASS | 11-Feb | 70 | Put | RIMM | 45 | | | 0 |
| 1/6/2011 | Sell | 11-Jan | 60 | Put | RIMM | -7 | 0.21 | 0.7 | 146.3 |
| 1/6/2011 | Sell | 11-Jan | 60 | Put | RIMM | -211 | 0.21 | 16.8 | 4414.2 |
| 1/6/2011 | Sell | 11-Jan | 60 | Put | RIMM | -7 | 0.21 | 10 | 137 |
| 1/11/2011 | Sell | 11-Jan | 60 | Put | RIMM | -200 | 0.11 | 25 | 2175 |
| 1/27/2011 | Sell | 11-Jan | 60 | Put | RIMM | -47 | 0.06 | 4.7 | 277.3 |

| 1/27/2011 | Sell | 11-Jan | 60 | Put | RIMM | -46 | 0.06 | 4.6 | 271.4 |
|-----------|------|--------|------|-----|------|-----|------|------|--------|
| 1/27/2011 | Sell | 11-Jan | 60 | Put | RIMM | -5 | 0.06 | 0.5 | 29.5 |
| 1/27/2011 | Sell | 11-Jan | 60 | Put | RIMM | -5 | 0.06 | 0.5 | 29.5 |
| 1/27/2011 | Sell | 11-Jan | 60 | Put | RIMM | -40 | 0.06 | 1.7 | 238.3 |
| 1/27/2011 | Sell | 11-Jan | 60 | Put | RIMM | -27 | 0.06 | 10 | 152 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -1 | 0.67 | 0.1 | 66.9 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -2 | 0.66 | 0.2 | 131.8 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -4 | 0.66 | 0.4 | 263.6 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -4 | 0.66 | 0.4 | 263.6 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.66 | 0.7 | 461.3 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -3 | 0.68 | 0.3 | 203.7 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -2 | 0.66 | 0.2 | 131.8 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -9 | 0.66 | 0.9 | 593.1 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -1 | 0.66 | 0.1 | 65.9 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.67 | 0.7 | 468.3 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -10 | 0.67 | 1 | 669 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.67 | 0.7 | 468.3 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -10 | 0.68 | 1 | 679 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.67 | 0.7 | 468.3 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -29 | 0.67 | 2.9 | 1940.1 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.68 | 0 | 476 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -11 | 0.68 | 0 | 748 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.68 | 10 | 466 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -30 | 0.68 | 0.5 | 2039.5 |
| 1/11/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -42 | 0.67 | 4.2 | 2809.8 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.14 | 0.7 | 97.3 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -5 | 0.14 | 0.5 | 69.5 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -7 | 0.14 | 0.7 | 97.3 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -27 | 0.14 | 2.7 | 375.3 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -23 | 0.14 | 2.3 | 319.7 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -12 | 0.14 | 1.2 | 166.8 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -11 | 0.14 | 1.1 | 152.9 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -2 | 0.14 | 0.2 | 27.8 |

| Date | Action | Expiry | Strike | Type | Symbol | Qty | | | |
|------|--------|--------|--------|------|--------|-----|---|---|---|
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -1 | 0.14 | 0.1 | 13.9 |
| 1/19/2011 | Sell | 11-Jan | 62.5 | Put | RIMM | -55 | 0.14 | 10.5 | 759.5 |
| 1/21/2011 | OPTASS | 11-Jan | 62.5 | Put | RIMM | 150 | | | 0 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -8 | 0.27 | 0 | 216 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -1 | 0.27 | 0 | 27 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -1 | 0.27 | 10 | 17 |
| 1/14/2011 | BUY | 11-Jan | 65 | Put | RIMM | 1 | 0.28 | 0 | -28 |
| 1/14/2011 | BUY | 11-Jan | 65 | Put | RIMM | 1 | 0.28 | 10 | -38 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -2 | 0.25 | 0.2 | 49.8 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -20 | 0.25 | 0.8 | 499.2 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -19 | 0.25 | 0 | 475 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -11 | 0.25 | 0 | 275 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -4 | 0.25 | 0 | 100 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -1 | 0.25 | 0 | 25 |
| 1/14/2011 | Sell | 11-Jan | 65 | Put | RIMM | -3 | 0.25 | 10 | 65 |
| 1/14/2011 | BUY | 11-Jan | 65 | Put | RIMM | 68 | 0 | 0 | 0 |
| 1/14/2011 | OPTASS | 11-Jan | 65 | Put | RIMM | 68 | | | 0 |
| 6/10/2011 | BUY | 11-Jun | 37.5 | Put | RIMM | 100 | 0 | 0 | 0 |
| 6/10/2011 | OPTASS | 11-Jun | 37.5 | Put | RIMM | 100 | | | 0 |
| 3/4/2011 | Sell | 11-Mar | 60 | Put | RIMM | -3 | 0.07 | 0 | 21 |
| 3/4/2011 | Sell | 11-Mar | 60 | Put | RIMM | -13 | 0.07 | 0 | 91 |
| 3/4/2011 | Sell | 11-Mar | 60 | Put | RIMM | -7 | 0.07 | 0 | 49 |
| 3/4/2011 | Sell | 11-Mar | 60 | Put | RIMM | -6 | 0.07 | 0 | 42 |
| 3/4/2011 | Sell | 11-Mar | 60 | Put | RIMM | -1 | 0.07 | 0 | 7 |
| 3/4/2011 | Sell | 11-Mar | 60 | Put | RIMM | -20 | 0.07 | 10 | 130 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -56 | 0.03 | 5.6 | 162.4 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -44 | 0.03 | 4.4 | 127.6 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -27 | 0.03 | 2.7 | 78.3 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -11 | 0.03 | 1.1 | 31.9 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -1 | 0.03 | 0.1 | 2.9 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -11 | 0.03 | 1.1 | 31.9 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -76 | 0.03 | 7.6 | 220.4 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -11 | 0.03 | 1.1 | 31.9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -18 | 0.03 | 1.3 | 52.7 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -11 | 0.03 | 0 | 33 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -13 | 0.03 | 0 | 39 |
| 3/8/2011 | Sell | 11-Mar | 60 | Put | RIMM | -21 | 0.03 | 10 | 53 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -200 | 0.24 | 25 | 4775 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -10 | 0.23 | 1 | 229 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -17 | 0.23 | 1.7 | 389.3 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -4 | 0.23 | 0.4 | 91.6 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -9 | 0.23 | 0.9 | 206.1 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -33 | 0.23 | 3.3 | 755.7 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -19 | 0.23 | 1.9 | 435.1 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -20 | 0.23 | 2 | 458 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -35 | 0.24 | 3.5 | 836.5 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -32 | 0.24 | 0.3 | 767.7 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -21 | 0.24 | 10 | 494 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -85 | 0.22 | 13.5 | 1856.5 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -30 | 0.19 | 3 | 567 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -10 | 0.19 | 1 | 189 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -43 | 0.19 | 4.3 | 812.7 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -36 | 0.19 | 3.6 | 680.4 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -40 | 0.19 | 3.1 | 756.9 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -40 | 0.19 | 0 | 760 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -1 | 0.19 | 10 | 9 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -12 | 0.2 | 1.2 | 238.8 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -70 | 0.2 | 7 | 1393 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -70 | 0.2 | 6.8 | 1393.2 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -28 | 0.2 | 0 | 560 |
| 3/4/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -20 | 0.2 | 10 | 390 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -38 | 0.15 | 3.8 | 566.2 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -18 | 0.15 | 1.8 | 268.2 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -11 | 0.15 | 1.1 | 163.9 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -1 | 0.15 | 0.1 | 14.9 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -11 | 0.15 | 0.7 | 164.3 |

| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -11 | 0.15 | 0 | 165 |
|----------|------|--------|------|-----|------|-----|------|-----|-----|
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -11 | 0.15 | 0 | 165 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -20 | 0.15 | 0 | 300 |
| 3/8/2011 | Sell | 11-Mar | 62.5 | Put | RIMM | -4 | 0.15 | 10 | 50 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -73 | 0.04 | 7.3 | 284.7 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -12 | 0.04 | 1.2 | 46.8 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -12 | 0.04 | 1.2 | 46.8 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -10 | 0.04 | 1 | 39 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -11 | 0.04 | 1.1 | 42.9 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -11 | 0.04 | 1.1 | 42.9 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -11 | 0.04 | 1.1 | 42.9 |
| 3/4/2011 | Sell | 11-Mar | 65 | Put | RIMM | -60 | 0.04 | 11 | 229 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -10 | 0.09 | 1 | 89 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -5 | 0.09 | 0.5 | 44.5 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -58 | 0.09 | 5.8 | 516.2 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -65 | 0.09 | 6.5 | 578.5 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -10 | 0.09 | 1 | 89 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -10 | 0.09 | 1 | 89 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -1 | 0.09 | 0.1 | 8.9 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -1 | 0.09 | 0.1 | 8.9 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -21 | 0.09 | 2.1 | 186.9 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -25 | 0.09 | 2.5 | 222.5 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -2 | 0.09 | 0.2 | 17.8 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -20 | 0.09 | 2 | 178 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -97 | 0.09 | 9.7 | 863.3 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -25 | 0.09 | 0.2 | 224.8 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -10 | 0.09 | 0 | 90 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -17 | 0.09 | 10 | 143 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -2 | 0.1 | 10 | 10 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -2 | 0.11 | 10 | 12 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -100 | 0.12 | 15 | 1185 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -98 | 0.12 | 9.8 | 1166.2 |

| Date | Action | Exp | Strike | Type | Symbol | Qty | Price | | Value |
|------|--------|-----|--------|------|--------|-----|-------|---|-------|
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -10 | 0.12 | 1 | 119 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -33 | 0.12 | 3.3 | 392.7 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -11 | 0.12 | 0.9 | 131.1 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -20 | 0.12 | 0 | 240 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -11 | 0.12 | 0 | 132 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -17 | 0.12 | 10 | 194 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -19 | 0.12 | 1.9 | 226.1 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -47 | 0.12 | 3.1 | 560.9 |
| 5/9/2011 | Sell | 11-May | 42.5 | Put | RIMM | -34 | 0.12 | 10 | 398 |
| 5/10/2011 | Sell | 11-May | 42.5 | Put | RIMM | -43 | 0.45 | 4.3 | 1930.7 |
| 5/10/2011 | Sell | 11-May | 42.5 | Put | RIMM | -13 | 0.45 | 0.7 | 584.3 |
| 5/10/2011 | Sell | 11-May | 42.5 | Put | RIMM | -10 | 0.45 | 0 | 450 |
| 5/10/2011 | Sell | 11-May | 42.5 | Put | RIMM | -14 | 0.45 | 0 | 630 |
| 5/10/2011 | Sell | 11-May | 42.5 | Put | RIMM | -20 | 0.45 | 10 | 890 |
| 5/20/2011 | OPTASS | 11-May | 45 | Put | RIMM | 120 | | | 0 |
| 5/10/2011 | OPTASS | 11-May | 52.5 | Put | RIMM | 1 | | | 0 |
| 5/10/2011 | BUY | 11-May | 52.5 | Put | RIMM | 1 | 0 | 0 | 0 |
| 5/11/2011 | BUY | 11-May | 52.5 | Put | RIMM | 25 | 0 | 0 | 0 |
| 5/12/2011 | BUY | 11-May | 52.5 | Put | RIMM | 25 | 0 | 0 | 0 |
| 5/12/2011 | OPTASS | 11-May | 52.5 | Put | RIMM | 25 | | | 0 |
| 5/17/2011 | BUY | 11-May | 52.5 | Put | RIMM | 25 | 0 | 0 | 0 |
| 5/17/2011 | OPTASS | 11-May | 52.5 | Put | RIMM | 25 | | | 0 |
| 5/19/2011 | BUY | 11-May | 52.5 | Put | RIMM | 25 | 0 | 0 | 0 |
| 5/19/2011 | OPTASS | 11-May | 52.5 | Put | RIMM | 25 | | | 0 |
| 5/20/2011 | OPTASS | 11-May | 52.5 | Put | RIMM | 1399 | | | 0 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -7 | $1.39 | 0 | $973.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -4 | $1.39 | 0 | $556.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -32 | $1.39 | 0 | $4,448.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -81 | $1.39 | 0 | $11,259.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -7 | $1.39 | 0 | $973.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -21 | $1.39 | 0 | $2,919.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -11 | $1.39 | 0 | $1,529.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -4 | $1.39 | 0 | $556.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -11 | $1.39 | 0 | $1,529.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -7 | $1.39 | 0 | $973.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -4 | $1.39 | 0 | $556.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -7 | $1.39 | 0 | $973.00 |
| 12/6/2010 8:37 | SELL | 10-Dec | 60 | PUT | RIMM | -4 | $1.39 | 0 | $556.00 |
| 12/6/2010 8:53 | SELL | 10-Dec | 55 | PUT | RIMM | -4 | $0.43 | 0 | $172.00 |
| 12/6/2010 8:53 | SELL | 10-Dec | 55 | PUT | RIMM | -4 | $0.43 | 0 | $172.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -80 | $0.42 | 0 | $3,360.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -43 | $0.42 | 0 | $1,806.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -31 | $0.42 | 0 | $1,302.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -33 | $0.42 | 0 | $1,386.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -17 | $0.42 | 0 | $714.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -4 | $0.42 | 0 | $168.00 |
| 12/6/2010 8:54 | SELL | 10-Dec | 55 | PUT | RIMM | -192 | $0.43 | 0 | $8,256.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -99 | $0.10 | 0 | $990.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -44 | $0.10 | 0 | $440.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -3 | $0.10 | 0 | $30.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -15 | $0.10 | 0 | $150.00 |
| 12/6/2010 8:57 | SELL | 10-Dec | 50 | PUT | RIMM | -19 | $0.10 | 0 | $190.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 50 | PUT | RIMM | -9 | $0.10 | 0 | $90.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 50 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.21 | 0 | $210.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -3 | $0.21 | 0 | $63.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -2 | $0.21 | 0 | $42.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -3 | $0.20 | 0 | $60.00 |

| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -99 | $0.20 | 0 | $1,980.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -44 | $0.20 | 0 | $880.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -33 | $0.20 | 0 | $660.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -6 | $0.20 | 0 | $120.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 12/6/2010 9:05 | SELL | 10-Dec | 52.5 | PUT | RIMM | -5 | $0.20 | 0 | $100.00 |
| 12/6/2010 9:06 | SELL | 10-Dec | 52.5 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 12/6/2010 9:06 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 12/6/2010 9:06 | SELL | 10-Dec | 50 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 12/6/2010 9:10 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.19 | 0 | $190.00 |
| 12/6/2010 9:10 | SELL | 10-Dec | 52.5 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 12/6/2010 9:12 | SELL | 10-Dec | 52.5 | PUT | RIMM | -1 | $0.19 | 0 | $19.00 |
| 12/6/2010 9:19 | SELL | 10-Dec | 52.5 | PUT | RIMM | -8 | $0.19 | 0 | $152.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -1 | $0.18 | 0 | $18.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -22 | $0.18 | 0 | $396.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -2 | $0.18 | 0 | $36.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -109 | $0.18 | 0 | $1,962.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -1 | $0.18 | 0 | $18.00 |
| 12/6/2010 9:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -9 | $0.08 | 0 | $72.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -32 | $0.08 | 0 | $256.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -1 | $0.08 | 0 | $8.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -26 | $0.08 | 0 | $208.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -1 | $0.08 | 0 | $8.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -15 | $0.08 | 0 | $120.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -46 | $0.08 | 0 | $368.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 12/6/2010 9:34 | SELL | 10-Dec | 50 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -59 | $0.17 | 0 | $1,003.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -5 | $0.17 | 0 | $85.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -7 | $0.17 | 0 | $119.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -3 | $0.17 | 0 | $51.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -15 | $0.17 | 0 | $255.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 12/6/2010 9:38 | SELL | 10-Dec | 52.5 | PUT | RIMM | -53 | $0.17 | 0 | $901.00 |
| 12/6/2010 9:44 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -25 | $0.75 | 0 | $1,875.00 |
| 12/6/2010 9:44 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -22 | $0.75 | 0 | $1,650.00 |
| 12/6/2010 9:44 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -5 | $0.75 | 0 | $375.00 |
| 12/6/2010 9:44 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -11 | $0.75 | 0 | $825.00 |
| 12/6/2010 9:44 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -137 | $0.75 | 0 | $10,275.00 |
| 12/6/2010 9:45 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -1 | $0.76 | 0 | $76.00 |
| 12/6/2010 9:46 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -48 | $0.76 | 0 | $3,648.00 |
| 12/6/2010 9:46 | SELL | DEC2 10 | 62.5 | PUT | RIMM | -151 | $0.76 | 0 | $11,476.00 |
| 12/6/2010 9:52 | SELL | 10-Dec | 52.5 | PUT | RIMM | -1 | $0.18 | 0 | $18.00 |
| 12/6/2010 10:26 | SELL | 10-Dec | 50 | PUT | RIMM | -22 | $0.08 | 0 | $176.00 |
| 12/6/2010 10:32 | SELL | 10-Dec | 50 | PUT | RIMM | -109 | $0.08 | 0 | $872.00 |
| 12/6/2010 10:32 | SELL | 10-Dec | 50 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 12/6/2010 10:32 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 12/6/2010 11:26 | SELL | 10-Dec | 52.5 | PUT | RIMM | -19 | $0.19 | 0 | $361.00 |
| 12/6/2010 11:26 | SELL | 10-Dec | 52.5 | PUT | RIMM | -39 | $0.19 | 0 | $741.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -59 | $0.08 | 0 | $472.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -31 | $0.08 | 0 | $248.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -27 | $0.08 | 0 | $216.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -32 | $0.08 | 0 | $256.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -15 | $0.08 | 0 | $120.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/6/2010 12:41 | SELL | 10-Dec | 50 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -22 | $0.18 | 0 | $396.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -13 | $0.18 | 0 | $234.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -7 | $0.18 | 0 | $126.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -5 | $0.18 | 0 | $90.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -67 | $0.18 | 0 | $1,206.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 12/6/2010 12:42 | SELL | 10-Dec | 52.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 12/10/2010 14:42 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.74 | 0 | $296.00 |
| 12/10/2010 14:42 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.74 | 0 | $296.00 |
| 12/10/2010 14:44 | SELL | 10-Dec | 57.5 | PUT | RIMM | -89 | $0.73 | 0 | $6,497.00 |
| 12/10/2010 14:44 | SELL | 10-Dec | 57.5 | PUT | RIMM | -42 | $0.73 | 0 | $3,066.00 |
| 12/10/2010 14:44 | SELL | 10-Dec | 57.5 | PUT | RIMM | -18 | $0.73 | 0 | $1,314.00 |
| 12/10/2010 14:44 | SELL | 10-Dec | 57.5 | PUT | RIMM | -33 | $0.73 | 0 | $2,409.00 |
| 12/10/2010 14:44 | SELL | 10-Dec | 57.5 | PUT | RIMM | -10 | $0.73 | 0 | $730.00 |
| 12/10/2010 14:44 | SELL | 10-Dec | 57.5 | PUT | RIMM | -8 | $0.73 | 0 | $584.00 |
| 12/10/2010 14:58 | SELL | 10-Dec | 57.5 | PUT | RIMM | -38 | $0.72 | 0 | $2,736.00 |
| 12/10/2010 14:58 | SELL | 10-Dec | 57.5 | PUT | RIMM | -56 | $0.72 | 0 | $4,032.00 |
| 12/10/2010 14:58 | SELL | 10-Dec | 57.5 | PUT | RIMM | -10 | $0.72 | 0 | $720.00 |
| 12/10/2010 14:58 | SELL | 10-Dec | 57.5 | PUT | RIMM | -5 | $0.72 | 0 | $360.00 |
| 12/10/2010 14:58 | SELL | 10-Dec | 57.5 | PUT | RIMM | -15 | $0.72 | 0 | $1,080.00 |
| 12/10/2010 14:58 | SELL | 10-Dec | 57.5 | PUT | RIMM | -16 | $0.72 | 0 | $1,152.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -21 | $0.79 | 0 | $1,659.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -10 | $0.79 | 0 | $790.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -10 | $0.79 | 0 | $790.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -11 | $0.79 | 0 | $869.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -34 | $0.79 | 0 | $2,686.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -5 | $0.79 | 0 | $395.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -10 | $0.79 | 0 | $790.00 |
| 12/13/2010 9:10 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 12/13/2010 9:11 | SELL | 10-Dec | 57.5 | PUT | RIMM | -67 | $0.79 | 0 | $5,293.00 |
| 12/13/2010 9:11 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.79 | 0 | $79.00 |
| 12/13/2010 9:11 | SELL | 10-Dec | 57.5 | PUT | RIMM | -8 | $0.79 | 0 | $632.00 |
| 12/13/2010 9:11 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.79 | 0 | $79.00 |
| 12/13/2010 9:11 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.79 | 0 | $79.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -6 | $0.80 | 0 | $480.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.80 | 0 | $320.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -10 | $0.80 | 0 | $800.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -7 | $0.80 | 0 | $560.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -4 | $0.80 | 0 | $320.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -15 | $0.80 | 0 | $1,200.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -11 | $0.80 | 0 | $880.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -7 | $0.80 | 0 | $560.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -7 | $0.80 | 0 | $560.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -3 | $0.80 | 0 | $240.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -3 | $0.80 | 0 | $240.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -3 | $0.80 | 0 | $240.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -70 | $0.80 | 0 | $5,600.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -19 | $0.80 | 0 | $1,520.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -1 | $0.80 | 0 | $80.00 |
| 12/13/2010 9:19 | SELL | 10-Dec | 57.5 | PUT | RIMM | -23 | $0.80 | 0 | $1,840.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -6 | $0.37 | 0 | $222.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -5 | $0.37 | 0 | $185.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -43 | $0.37 | 0 | $1,591.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -3 | $0.37 | 0 | $111.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -27 | $0.38 | 0 | $1,026.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -15 | $0.37 | 0 | $555.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -6 | $0.37 | 0 | $222.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -45 | $0.37 | 0 | $1,665.00 |
| 12/13/2010 9:26 | SELL | 10-Dec | 55 | PUT | RIMM | -20 | $0.37 | 0 | $740.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -8 | $0.39 | 0 | $312.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -8 | $0.39 | 0 | $312.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -11 | $0.39 | 0 | $429.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -11 | $0.39 | 0 | $429.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -11 | $0.39 | 0 | $429.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -8 | $0.39 | 0 | $312.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -19 | $0.39 | 0 | $741.00 |
| 12/13/2010 10:13 | SELL | 10-Dec | 55 | PUT | RIMM | -25 | $0.40 | 0 | $1,000.00 |
| 12/13/2010 10:14 | SELL | 10-Dec | 55 | PUT | RIMM | -66 | $0.39 | 0 | $2,574.00 |
| 12/13/2010 10:14 | SELL | 10-Dec | 55 | PUT | RIMM | -19 | $0.39 | 0 | $741.00 |
| 12/20/2010 9:45 | SELL | 11-Jan | 52.5 | PUT | RIMM | -200 | $0.48 | 0 | $9,600.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -29 | $0.07 | 0 | $203.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -39 | $0.06 | 0 | $234.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -49 | $0.06 | 0 | $294.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -39 | $0.06 | 0 | $234.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/20/2010 13:27 | SELL | DEC4 10 | 55 | PUT | RIMM | -51 | $0.06 | 0 | $306.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -6 | $0.06 | 0 | $36.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -29 | $0.06 | 0 | $174.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -8 | $0.06 | 0 | $48.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -12 | $0.06 | 0 | $72.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 12/20/2010 13:35 | SELL | DEC4 10 | 55 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/20/2010 13:55 | SELL | DEC4 10 | 55 | PUT | RIMM | -44 | $0.06 | 0 | $264.00 |
| 12/20/2010 13:55 | SELL | DEC4 10 | 55 | PUT | RIMM | -22 | $0.06 | 0 | $132.00 |
| 12/20/2010 14:08 | SELL | DEC4 10 | 55 | PUT | RIMM | -1 | $0.06 | 0 | $6.00 |
| 12/20/2010 14:08 | SELL | DEC4 10 | 55 | PUT | RIMM | -44 | $0.06 | 0 | $264.00 |
| 12/20/2010 14:08 | SELL | DEC4 10 | 55 | PUT | RIMM | -22 | $0.06 | 0 | $132.00 |
| 12/20/2010 14:49 | SELL | DEC4 10 | 57.5 | PUT | RIMM | -100 | $0.35 | 0 | $3,500.00 |
| 12/20/2010 14:49 | SELL | DEC4 10 | 57.5 | PUT | RIMM | -100 | $0.34 | 0 | $3,400.00 |
| 12/20/2010 14:59 | SELL | DEC4 10 | 57.5 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 12/20/2010 14:59 | SELL | DEC4 10 | 57.5 | PUT | RIMM | -199 | $0.30 | 0 | $5,970.00 |
| 12/23/2010 9:50 | SELL | DEC5 10 | 55 | PUT | RIMM | -36 | $0.08 | 0 | $288.00 |
| 12/23/2010 9:50 | SELL | DEC5 10 | 55 | PUT | RIMM | -49 | $0.08 | 0 | $392.00 |
| 12/23/2010 9:50 | SELL | DEC5 10 | 55 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/23/2010 9:50 | SELL | DEC5 10 | 55 | PUT | RIMM | -50 | $0.08 | 0 | $400.00 |
| 12/23/2010 9:50 | SELL | DEC5 10 | 55 | PUT | RIMM | -55 | $0.08 | 0 | $440.00 |
| 12/27/2010 8:30 | SELL | DEC5 10 | 55 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 12/27/2010 8:30 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -10 | $0.35 | 0 | $350.00 |
| 12/27/2010 8:30 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -79 | $0.35 | 0 | $2,765.00 |
| 12/27/2010 8:30 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -1 | $0.35 | 0 | $35.00 |
| 12/27/2010 8:30 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -10 | $0.35 | 0 | $350.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 8:30 | SELL | DEC5 10 | 55 | PUT | RIMM | -44 | $0.05 | 0 | $220.00 |
| 12/27/2010 8:40 | SELL | DEC5 10 | 55 | PUT | RIMM | -21 | $0.05 | 0 | $105.00 |
| 12/27/2010 8:40 | SELL | DEC5 10 | 55 | PUT | RIMM | -34 | $0.05 | 0 | $170.00 |
| 12/27/2010 12:13 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -12 | $0.38 | 0 | $456.00 |
| 12/27/2010 12:13 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -19 | $0.38 | 0 | $722.00 |
| 12/27/2010 12:13 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -25 | $0.38 | 0 | $950.00 |
| 12/27/2010 12:13 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -4 | $0.38 | 0 | $152.00 |
| 12/27/2010 12:13 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -40 | $0.38 | 0 | $1,520.00 |
| 12/27/2010 14:54 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -1 | $0.29 | 0 | $29.00 |
| 12/27/2010 14:54 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -1 | $0.29 | 0 | $29.00 |
| 12/27/2010 14:54 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -59 | $0.29 | 0 | $1,711.00 |
| 12/27/2010 14:54 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -39 | $0.29 | 0 | $1,131.00 |
| 12/29/2010 9:24 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -100 | $0.26 | 0 | $2,600.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -14 | $0.25 | 0 | $350.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -20 | $0.25 | 0 | $500.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -15 | $0.25 | 0 | $375.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -3 | $0.25 | 0 | $75.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -3 | $0.25 | 0 | $75.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -5 | $0.25 | 0 | $125.00 |
| 12/29/2010 14:32 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -40 | $0.25 | 0 | $1,000.00 |
| 12/30/2010 13:57 | SELL | JAN1 11 | 55 | PUT | RIMM | -73 | $0.17 | 0 | $1,241.00 |
| 12/30/2010 13:57 | SELL | JAN1 11 | 55 | PUT | RIMM | -53 | $0.17 | 0 | $901.00 |
| 12/30/2010 13:57 | SELL | JAN1 11 | 55 | PUT | RIMM | -50 | $0.17 | 0 | $850.00 |
| 12/30/2010 13:57 | SELL | JAN1 11 | 55 | PUT | RIMM | -64 | $0.17 | 0 | $1,088.00 |
| 12/30/2010 13:57 | SELL | JAN1 11 | 55 | PUT | RIMM | -60 | $0.17 | 0 | $1,020.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -79 | $0.17 | 0 | $1,343.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -19 | $0.17 | 0 | $323.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -19 | $0.17 | 0 | $323.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -19 | $0.17 | 0 | $323.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -46 | $0.17 | 0 | $782.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -7 | $0.17 | 0 | $119.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -49 | $0.17 | 0 | $833.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 55 | PUT | RIMM | -62 | $0.17 | 0 | $1,054.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2010 14:41 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -48 | $0.08 | 0 | $384.00 |
| 12/30/2010 14:41 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -60 | $0.08 | 0 | $480.00 |
| 12/30/2010 14:41 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -78 | $0.08 | 0 | $624.00 |
| 12/30/2010 14:41 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 12/30/2010 14:41 | SELL | DEC5 10 | 57.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/31/2010 13:52 | SELL | JAN1 11 | 55 | PUT | RIMM | -22 | $0.14 | 0 | $308.00 |
| 12/31/2010 13:52 | SELL | JAN1 11 | 55 | PUT | RIMM | -14 | $0.14 | 0 | $196.00 |
| 12/31/2010 13:52 | SELL | JAN1 11 | 55 | PUT | RIMM | -8 | $0.14 | 0 | $112.00 |
| 12/31/2010 13:52 | SELL | JAN1 11 | 55 | PUT | RIMM | -47 | $0.14 | 0 | $658.00 |
| 12/31/2010 13:52 | SELL | JAN1 11 | 55 | PUT | RIMM | -9 | $0.14 | 0 | $126.00 |
| 1/3/2011 8:38 | SELL | JAN1 11 | 55 | PUT | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/3/2011 8:38 | SELL | JAN1 11 | 55 | PUT | RIMM | -52 | $0.07 | 0 | $364.00 |
| 1/3/2011 8:38 | SELL | JAN1 11 | 55 | PUT | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/3/2011 8:38 | SELL | JAN1 11 | 55 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -5 | $0.27 | 0 | $135.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -25 | $0.27 | 0 | $675.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -50 | $0.27 | 0 | $1,350.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -89 | $0.27 | 0 | $2,403.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -6 | $0.27 | 0 | $162.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -47 | $0.27 | 0 | $1,269.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -39 | $0.27 | 0 | $1,053.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -57 | $0.27 | 0 | $1,539.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -4 | $0.27 | 0 | $108.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -15 | $0.27 | 0 | $405.00 |
| 1/3/2011 8:59 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/3/2011 9:00 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -1 | $0.27 | 0 | $27.00 |
| 1/3/2011 9:00 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -1 | $0.27 | 0 | $27.00 |
| 1/3/2011 9:00 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -98 | $0.27 | 0 | $2,646.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2011 9:00 | SELL | 11-Jan | 55 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/3/2011 9:00 | SELL | 11-Jan | 55 | PUT | RIMM | -12 | $0.37 | 0 | $444.00 |
| 1/3/2011 9:00 | SELL | 11-Jan | 55 | PUT | RIMM | -137 | $0.37 | 0 | $5,069.00 |
| 1/3/2011 9:00 | SELL | 11-Jan | 55 | PUT | RIMM | -50 | $0.37 | 0 | $1,850.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -49 | $0.27 | 0 | $1,323.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -99 | $0.27 | 0 | $2,673.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -124 | $0.27 | 0 | $3,348.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -33 | $0.27 | 0 | $891.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -26 | $0.27 | 0 | $702.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -50 | $0.27 | 0 | $1,350.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -35 | $0.27 | 0 | $945.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -44 | $0.27 | 0 | $1,188.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/3/2011 9:18 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -19 | $0.27 | 0 | $513.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -5 | $0.22 | 0 | $110.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -21 | $0.22 | 0 | $462.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -35 | $0.22 | 0 | $770.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/3/2011 9:48 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -3 | $0.22 | 0 | $66.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -66 | $0.35 | 0 | $2,310.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -43 | $0.35 | 0 | $1,505.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -30 | $0.35 | 0 | $1,050.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -21 | $0.35 | 0 | $735.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -13 | $0.35 | 0 | $455.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -24 | $0.35 | 0 | $840.00 |
| 1/3/2011 9:48 | SELL | 11-Jan | 55 | PUT | RIMM | -3 | $0.35 | 0 | $105.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -6 | $1.05 | 0 | $630.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -3 | $1.05 | 0 | $315.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -2 | $1.05 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -2 | $1.05 | 0 | $210.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -19 | $1.05 | 0 | $1,995.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -26 | $1.05 | 0 | $2,730.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -2 | $1.05 | 0 | $210.00 |
| 1/3/2011 10:08 | SELL | JAN1 11 | 60 | PUT | RIMM | -40 | $1.05 | 0 | $4,200.00 |
| 1/3/2011 10:36 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -8 | $0.22 | 0 | $176.00 |
| 1/3/2011 10:36 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -21 | $0.22 | 0 | $462.00 |
| 1/3/2011 10:36 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/3/2011 10:36 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.22 | 0 | $220.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -27 | $0.10 | 0 | $270.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -31 | $0.10 | 0 | $310.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -28 | $0.10 | 0 | $280.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -94 | $0.10 | 0 | $940.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/5/2011 10:13 | SELL | 11-Jan | 52.5 | PUT | RIMM | -31 | $0.10 | 0 | $310.00 |
| 1/5/2011 10:18 | SELL | 11-Jan | 55 | PUT | RIMM | -7 | $0.25 | 0 | $175.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -35 | $0.08 | 0 | $280.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -124 | $0.08 | 0 | $992.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -120 | $0.08 | 0 | $960.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -46 | $0.08 | 0 | $368.00 |
| 1/5/2011 10:20 | SELL | 11-Jan | 52.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/5/2011 10:21 | SELL | 11-Jan | 55 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 1/5/2011 10:21 | SELL | 11-Jan | 55 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -70 | $0.07 | 0 | $490.00 |
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -46 | $0.07 | 0 | $322.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/5/2011 10:24 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 1/5/2011 10:25 | SELL | JAN1 11 | 57.5 | PUT | RIMM | -35 | $0.07 | 0 | $245.00 |
| 1/5/2011 10:25 | SELL | 11-Jan | 55 | PUT | RIMM | -42 | $0.23 | 0 | $966.00 |
| 1/5/2011 10:25 | SELL | 11-Jan | 55 | PUT | RIMM | -70 | $0.23 | 0 | $1,610.00 |
| 1/5/2011 10:27 | SELL | 11-Jan | 55 | PUT | RIMM | -65 | $0.23 | 0 | $1,495.00 |
| 1/5/2011 10:27 | SELL | 11-Jan | 55 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 1/5/2011 10:27 | SELL | 11-Jan | 55 | PUT | RIMM | -7 | $0.23 | 0 | $161.00 |
| 1/5/2011 14:04 | SELL | JAN1 11 | 60 | PUT | RIMM | -100 | $0.60 | 0 | $6,000.00 |
| 1/5/2011 14:05 | SELL | JAN1 11 | 60 | PUT | RIMM | -32 | $0.59 | 0 | $1,888.00 |
| 1/5/2011 14:05 | SELL | JAN1 11 | 60 | PUT | RIMM | -5 | $0.59 | 0 | $295.00 |
| 1/5/2011 14:05 | SELL | JAN1 11 | 60 | PUT | RIMM | -11 | $0.59 | 0 | $649.00 |
| 1/5/2011 14:05 | SELL | JAN1 11 | 60 | PUT | RIMM | -20 | $0.59 | 0 | $1,180.00 |
| 1/5/2011 14:05 | SELL | JAN1 11 | 60 | PUT | RIMM | -32 | $0.59 | 0 | $1,888.00 |
| 1/5/2011 14:07 | SELL | JAN1 11 | 60 | PUT | RIMM | -100 | $0.60 | 0 | $6,000.00 |
| 1/5/2011 14:17 | SELL | JAN1 11 | 60 | PUT | RIMM | -200 | $0.37 | 0 | $7,400.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -48 | $0.40 | 0 | $1,920.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -38 | $0.40 | 0 | $1,520.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -25 | $0.40 | 0 | $1,000.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -55 | $0.40 | 0 | $2,200.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -34 | $0.40 | 0 | $1,360.00 |
| 1/5/2011 14:20 | SELL | JAN1 11 | 60 | PUT | RIMM | -200 | $0.33 | 0 | $6,600.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -7 | $0.41 | 0 | $287.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -1 | $0.41 | 0 | $41.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -20 | $0.41 | 0 | $820.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -22 | $0.41 | 0 | $902.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -44 | $0.41 | 0 | $1,804.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -8 | $0.41 | 0 | $328.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -1 | $0.41 | 0 | $41.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -1 | $0.41 | 0 | $41.00 |
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -46 | $0.41 | 0 | $1,886.00 |

| Date | Action | Month | Strike | Type | Symbol | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2011 14:20 | SELL | 11-Jan | 57.5 | PUT | RIMM | -50 | $0.41 | 0 | $2,050.00 |
| 1/5/2011 14:21 | SELL | JAN1 11 | 60 | PUT | RIMM | -142 | $0.35 | 0 | $4,970.00 |
| 1/5/2011 14:22 | SELL | JAN1 11 | 60 | PUT | RIMM | -58 | $0.35 | 0 | $2,030.00 |
| 1/5/2011 14:33 | SELL | JAN1 11 | 60 | PUT | RIMM | -200 | $0.37 | 0 | $7,400.00 |
| 1/6/2011 11:48 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -45 | $0.21 | 0 | $945.00 |
| 1/6/2011 11:48 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -32 | $0.21 | 0 | $672.00 |
| 1/6/2011 11:48 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -5 | $0.21 | 0 | $105.00 |
| 1/6/2011 11:48 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.21 | 0 | $231.00 |
| 1/6/2011 11:48 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -7 | $0.21 | 0 | $147.00 |
| 1/6/2011 12:01 | SELL | JAN1 11 | 60 | PUT | RIMM | -17 | $0.20 | 0 | $340.00 |
| 1/6/2011 12:01 | SELL | JAN1 11 | 60 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 1/6/2011 12:01 | SELL | JAN1 11 | 60 | PUT | RIMM | -9 | $0.20 | 0 | $180.00 |
| 1/6/2011 12:01 | SELL | JAN1 11 | 60 | PUT | RIMM | -13 | $0.20 | 0 | $260.00 |
| 1/6/2011 12:04 | SELL | JAN1 11 | 60 | PUT | RIMM | -1 | $0.21 | 0 | $21.00 |
| 1/6/2011 12:04 | SELL | JAN1 11 | 60 | PUT | RIMM | -49 | $0.21 | 0 | $1,029.00 |
| 1/6/2011 12:07 | SELL | JAN1 11 | 60 | PUT | RIMM | -6 | $0.22 | 0 | $132.00 |
| 1/6/2011 12:07 | SELL | JAN1 11 | 60 | PUT | RIMM | -44 | $0.22 | 0 | $968.00 |
| 1/7/2011 9:25 | SELL | JAN1 11 | 60 | PUT | RIMM | -24 | $0.03 | 0 | $72.00 |
| 1/7/2011 9:25 | SELL | JAN1 11 | 60 | PUT | RIMM | -55 | $0.03 | 0 | $165.00 |
| 1/7/2011 9:25 | SELL | JAN1 11 | 60 | PUT | RIMM | -48 | $0.03 | 0 | $144.00 |
| 1/7/2011 9:25 | SELL | JAN1 11 | 60 | PUT | RIMM | -22 | $0.03 | 0 | $66.00 |
| 1/7/2011 9:25 | SELL | JAN1 11 | 60 | PUT | RIMM | -51 | $0.03 | 0 | $153.00 |
| 1/7/2011 9:26 | SELL | JAN1 11 | 60 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 1/7/2011 9:27 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -7 | $0.15 | 0 | $105.00 |
| 1/7/2011 9:27 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -31 | $0.15 | 0 | $465.00 |
| 1/7/2011 9:27 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -31 | $0.15 | 0 | $465.00 |
| 1/7/2011 9:27 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/7/2011 9:27 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/7/2011 9:27 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/7/2011 9:40 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -57 | $0.16 | 0 | $912.00 |
| 1/7/2011 9:42 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -3 | $0.16 | 0 | $48.00 |
| 1/7/2011 9:43 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.16 | 0 | $16.00 |
| 1/7/2011 9:49 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.16 | 0 | $16.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2011 9:51 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -38 | $0.16 | 0 | $608.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.15 | 0 | $315.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -5 | $0.15 | 0 | $75.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/7/2011 11:08 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.15 | 0 | $315.00 |
| 1/7/2011 11:13 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/7/2011 11:14 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -44 | $0.15 | 0 | $660.00 |
| 1/7/2011 11:15 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/7/2011 11:16 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/7/2011 11:16 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -44 | $0.15 | 0 | $660.00 |
| 1/7/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.16 | 0 | $16.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -42 | $0.12 | 0 | $504.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.12 | 0 | $252.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -1 | $0.12 | 0 | $12.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -77 | $0.12 | 0 | $924.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -7 | $0.12 | 0 | $84.00 |
| 1/7/2011 14:44 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 1/7/2011 14:45 | SELL | JAN2 11 | 60 | PUT | RIMM | -113 | $0.48 | 0 | $5,424.00 |
| 1/7/2011 14:45 | SELL | JAN2 11 | 60 | PUT | RIMM | -17 | $0.48 | 0 | $816.00 |
| 1/7/2011 14:45 | SELL | JAN2 11 | 60 | PUT | RIMM | -19 | $0.48 | 0 | $912.00 |
| 1/7/2011 14:45 | SELL | JAN2 11 | 60 | PUT | RIMM | -25 | $0.48 | 0 | $1,200.00 |
| 1/7/2011 14:45 | SELL | JAN2 11 | 60 | PUT | RIMM | -15 | $0.48 | 0 | $720.00 |
| 1/7/2011 14:45 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.48 | 0 | $528.00 |
| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -38 | $0.02 | 0 | $76.00 |

| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/10/2011 9:29 | SELL | JAN2 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.12 | 0 | $252.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.12 | 0 | $252.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -74 | $0.12 | 0 | $888.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -36 | $0.12 | 0 | $432.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -8 | $0.12 | 0 | $96.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/10/2011 9:33 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -7 | $0.12 | 0 | $84.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -3 | $0.14 | 0 | $42.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -15 | $0.14 | 0 | $210.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -32 | $0.13 | 0 | $416.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -28 | $0.13 | 0 | $364.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/10/2011 11:00 | SELL | 11-Jan | 55 | PUT | RIMM | -122 | $0.13 | 0 | $1,586.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -12 | $0.13 | 0 | $156.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -23 | $0.13 | 0 | $299.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -31 | $0.13 | 0 | $403.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -28 | $0.13 | 0 | $364.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -31 | $0.13 | 0 | $403.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/10/2011 11:01 | SELL | 11-Jan | 55 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/10/2011 11:05 | SELL | JAN2 11 | 55 | PUT | RIMM | -113 | $0.02 | 0 | $226.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 11:05 | SELL | 11-Jan | 55 | PUT | RIMM | -5 | $0.13 | 0 | $65.00 |
| 1/10/2011 11:05 | SELL | JAN2 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/10/2011 11:05 | SELL | JAN2 11 | 55 | PUT | RIMM | -67 | $0.02 | 0 | $134.00 |
| 1/10/2011 11:05 | SELL | JAN2 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/10/2011 11:06 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 1/10/2011 11:07 | SELL | 11-Jan | 55 | PUT | RIMM | -38 | $0.13 | 0 | $494.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -34 | $0.10 | 0 | $340.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -22 | $0.10 | 0 | $220.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -23 | $0.10 | 0 | $230.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 1/10/2011 11:12 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -44 | $0.10 | 0 | $440.00 |
| 1/10/2011 11:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |
| 1/10/2011 11:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/10/2011 11:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/10/2011 11:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -27 | $0.09 | 0 | $243.00 |
| 1/10/2011 11:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -23 | $0.09 | 0 | $207.00 |
| 1/10/2011 11:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -77 | $0.09 | 0 | $693.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -6 | $0.08 | 0 | $48.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/10/2011 11:37 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 1/10/2011 11:37 | SELL | 11-Jan | 55 | PUT | RIMM | -22 | $0.12 | 0 | $264.00 |

| 1/10/2011 11:37 | SELL | 11-Jan | 55 | PUT | RIMM | -9 | $0.12 | 0 | $108.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 11:39 | SELL | 11-Jan | 55 | PUT | RIMM | -70 | $0.12 | 0 | $840.00 |
| 1/10/2011 11:39 | SELL | 11-Jan | 55 | PUT | RIMM | -70 | $0.12 | 0 | $840.00 |
| 1/10/2011 11:39 | SELL | 11-Jan | 55 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/10/2011 12:15 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -39 | $0.06 | 0 | $234.00 |
| 1/10/2011 12:15 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -100 | $0.06 | 0 | $600.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -6 | $0.38 | 0 | $228.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.38 | 0 | $38.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -4 | $0.38 | 0 | $152.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.38 | 0 | $266.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -55 | $0.38 | 0 | $2,090.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -101 | $0.38 | 0 | $3,838.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.38 | 0 | $266.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.38 | 0 | $266.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.38 | 0 | $418.00 |
| 1/10/2011 12:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.38 | 0 | $38.00 |
| 1/10/2011 12:19 | SELL | JAN2 11 | 60 | PUT | RIMM | -43 | $0.36 | 0 | $1,548.00 |
| 1/10/2011 12:19 | SELL | JAN2 11 | 60 | PUT | RIMM | -32 | $0.36 | 0 | $1,152.00 |
| 1/10/2011 12:19 | SELL | JAN2 11 | 60 | PUT | RIMM | -5 | $0.36 | 0 | $180.00 |
| 1/10/2011 12:19 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.36 | 0 | $396.00 |
| 1/10/2011 12:19 | SELL | JAN2 11 | 60 | PUT | RIMM | -9 | $0.36 | 0 | $324.00 |
| 1/10/2011 12:21 | SELL | JAN2 11 | 57.5 | PUT | RIMM | -100 | $0.06 | 0 | $600.00 |
| 1/10/2011 12:28 | SELL | JAN2 11 | 60 | PUT | RIMM | -5 | $0.30 | 0 | $150.00 |
| 1/10/2011 12:28 | SELL | JAN2 11 | 60 | PUT | RIMM | -75 | $0.30 | 0 | $2,250.00 |
| 1/10/2011 12:28 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.30 | 0 | $330.00 |
| 1/10/2011 12:28 | SELL | JAN2 11 | 60 | PUT | RIMM | -40 | $0.30 | 0 | $1,200.00 |
| 1/10/2011 12:28 | SELL | JAN2 11 | 60 | PUT | RIMM | -69 | $0.30 | 0 | $2,070.00 |
| 1/10/2011 12:29 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.30 | 0 | $210.00 |
| 1/10/2011 12:29 | SELL | JAN2 11 | 60 | PUT | RIMM | -29 | $0.30 | 0 | $870.00 |
| 1/10/2011 12:29 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.30 | 0 | $300.00 |
| 1/10/2011 12:29 | SELL | JAN2 11 | 60 | PUT | RIMM | -19 | $0.30 | 0 | $570.00 |
| 1/10/2011 12:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -4 | $0.26 | 0 | $104.00 |
| 1/10/2011 12:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -26 | $0.26 | 0 | $676.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 12:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -119 | $0.26 | 0 | $3,094.00 |
| 1/10/2011 12:29 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 1/10/2011 12:37 | SELL | 11-Jan | 57.5 | PUT | RIMM | -1 | $0.26 | 0 | $26.00 |
| 1/10/2011 12:37 | SELL | 11-Jan | 57.5 | PUT | RIMM | -22 | $0.26 | 0 | $572.00 |
| 1/10/2011 12:37 | SELL | 11-Jan | 57.5 | PUT | RIMM | -28 | $0.26 | 0 | $728.00 |
| 1/10/2011 12:37 | SELL | JAN2 11 | 60 | PUT | RIMM | -15 | $0.30 | 0 | $450.00 |
| 1/10/2011 12:38 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 1/10/2011 12:40 | SELL | JAN2 11 | 60 | PUT | RIMM | -22 | $0.30 | 0 | $660.00 |
| 1/10/2011 12:40 | SELL | JAN2 11 | 60 | PUT | RIMM | -44 | $0.30 | 0 | $1,320.00 |
| 1/10/2011 12:40 | SELL | JAN2 11 | 60 | PUT | RIMM | -52 | $0.30 | 0 | $1,560.00 |
| 1/10/2011 12:49 | SELL | 11-Jan | 55 | PUT | RIMM | -3 | $0.10 | 0 | $30.00 |
| 1/10/2011 12:51 | SELL | JAN2 11 | 60 | PUT | RIMM | -5 | $0.28 | 0 | $140.00 |
| 1/10/2011 13:05 | SELL | JAN2 11 | 60 | PUT | RIMM | -95 | $0.26 | 0 | $2,470.00 |
| 1/10/2011 13:05 | SELL | JAN2 11 | 60 | PUT | RIMM | -100 | $0.26 | 0 | $2,600.00 |
| 1/10/2011 13:15 | SELL | 11-Jan | 55 | PUT | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/10/2011 13:15 | SELL | 11-Jan | 55 | PUT | RIMM | -99 | $0.07 | 0 | $693.00 |
| 1/10/2011 13:15 | SELL | 11-Jan | 55 | PUT | RIMM | -23 | $0.07 | 0 | $161.00 |
| 1/10/2011 13:15 | SELL | 11-Jan | 55 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/10/2011 13:15 | SELL | 11-Jan | 55 | PUT | RIMM | -22 | $0.07 | 0 | $154.00 |
| 1/10/2011 13:15 | SELL | 11-Jan | 55 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/10/2011 13:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -70 | $0.22 | 0 | $1,540.00 |
| 1/10/2011 13:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -28 | $0.22 | 0 | $616.00 |
| 1/10/2011 13:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -6 | $0.22 | 0 | $132.00 |
| 1/10/2011 13:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |
| 1/10/2011 13:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/10/2011 13:16 | SELL | JAN2 11 | 60 | PUT | RIMM | -78 | $0.22 | 0 | $1,716.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -28 | $0.22 | 0 | $616.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -27 | $0.22 | 0 | $594.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -3 | $0.22 | 0 | $66.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.22 | 0 | $220.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -5 | $0.22 | 0 | $110.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -3 | $0.22 | 0 | $66.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -63 | $0.22 | 0 | $1,386.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/10/2011 13:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -18 | $0.22 | 0 | $396.00 |
| 1/10/2011 13:20 | SELL | 11-Jan | 55 | PUT | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/10/2011 13:20 | SELL | 11-Jan | 55 | PUT | RIMM | -22 | $0.07 | 0 | $154.00 |
| 1/10/2011 13:20 | SELL | 11-Jan | 55 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 1/10/2011 13:20 | SELL | 11-Jan | 55 | PUT | RIMM | -42 | $0.07 | 0 | $294.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -16 | $0.19 | 0 | $304.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -50 | $0.19 | 0 | $950.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -73 | $0.19 | 0 | $1,387.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -24 | $0.19 | 0 | $456.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -22 | $0.19 | 0 | $418.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -4 | $0.19 | 0 | $76.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -22 | $0.19 | 0 | $418.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -22 | $0.19 | 0 | $418.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.19 | 0 | $190.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -4 | $0.19 | 0 | $76.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -28 | $0.19 | 0 | $532.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.19 | 0 | $190.00 |
| 1/10/2011 13:28 | SELL | 11-Jan | 57.5 | PUT | RIMM | -24 | $0.19 | 0 | $456.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -50 | $0.18 | 0 | $900.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -23 | $0.18 | 0 | $414.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -23 | $0.18 | 0 | $414.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -6 | $0.18 | 0 | $108.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -15 | $0.18 | 0 | $270.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -13 | $0.18 | 0 | $234.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -12 | $0.18 | 0 | $216.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -5 | $0.18 | 0 | $90.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -16 | $0.18 | 0 | $288.00 |
| 1/10/2011 13:29 | SELL | 11-Jan | 57.5 | PUT | RIMM | -17 | $0.18 | 0 | $306.00 |
| 1/10/2011 13:37 | SELL | 11-Jan | 57.5 | PUT | RIMM | -1 | $0.19 | 0 | $19.00 |
| 1/10/2011 13:38 | SELL | 11-Jan | 57.5 | PUT | RIMM | -42 | $0.19 | 0 | $798.00 |
| 1/10/2011 13:38 | SELL | 11-Jan | 57.5 | PUT | RIMM | -9 | $0.19 | 0 | $171.00 |
| 1/10/2011 13:38 | SELL | 11-Jan | 57.5 | PUT | RIMM | -28 | $0.19 | 0 | $532.00 |
| 1/11/2011 8:33 | SELL | JAN2 11 | 60 | PUT | RIMM | -60 | $0.13 | 0 | $780.00 |
| 1/11/2011 8:33 | SELL | JAN2 11 | 60 | PUT | RIMM | -140 | $0.13 | 0 | $1,820.00 |
| 1/11/2011 8:33 | SELL | JAN2 11 | 60 | PUT | RIMM | -22 | $0.13 | 0 | $286.00 |
| 1/11/2011 8:33 | SELL | JAN2 11 | 60 | PUT | RIMM | -44 | $0.13 | 0 | $572.00 |
| 1/11/2011 8:33 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/11/2011 8:34 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/11/2011 8:34 | SELL | JAN2 11 | 60 | PUT | RIMM | -22 | $0.13 | 0 | $286.00 |
| 1/11/2011 8:34 | SELL | JAN2 11 | 60 | PUT | RIMM | -44 | $0.13 | 0 | $572.00 |
| 1/11/2011 8:34 | SELL | JAN2 11 | 60 | PUT | RIMM | -44 | $0.13 | 0 | $572.00 |
| 1/11/2011 8:34 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/11/2011 8:35 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/11/2011 8:35 | SELL | JAN2 11 | 60 | PUT | RIMM | -20 | $0.13 | 0 | $260.00 |
| 1/11/2011 8:43 | SELL | JAN2 11 | 60 | PUT | RIMM | -29 | $0.11 | 0 | $319.00 |
| 1/11/2011 8:47 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -11 | $0.64 | 0 | $704.00 |
| 1/11/2011 8:47 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -5 | $0.64 | 0 | $320.00 |
| 1/11/2011 8:47 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -34 | $0.64 | 0 | $2,176.00 |
| 1/11/2011 8:47 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -5 | $0.65 | 0 | $325.00 |
| 1/11/2011 8:48 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -45 | $0.65 | 0 | $2,925.00 |
| 1/11/2011 8:54 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/11/2011 8:54 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/11/2011 8:56 | SELL | JAN2 11 | 60 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 1/11/2011 8:56 | SELL | JAN2 11 | 60 | PUT | RIMM | -20 | $0.10 | 0 | $200.00 |
| 1/11/2011 8:56 | SELL | JAN2 11 | 60 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 1/11/2011 8:56 | SELL | JAN2 11 | 60 | PUT | RIMM | -44 | $0.10 | 0 | $440.00 |
| 1/11/2011 8:56 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/11/2011 9:25 | SELL | JAN2 11 | 60 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2011 9:25 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/11/2011 9:25 | SELL | JAN2 11 | 60 | PUT | RIMM | -29 | $0.09 | 0 | $261.00 |
| 1/11/2011 9:25 | SELL | JAN2 11 | 60 | PUT | RIMM | -46 | $0.09 | 0 | $414.00 |
| 1/12/2011 9:04 | SELL | 11-Jan | 60 | PUT | RIMM | -33 | $0.31 | 0 | $1,023.00 |
| 1/12/2011 9:04 | SELL | 11-Jan | 60 | PUT | RIMM | -33 | $0.31 | 0 | $1,023.00 |
| 1/12/2011 9:04 | SELL | 11-Jan | 60 | PUT | RIMM | -190 | $0.31 | 0 | $5,890.00 |
| 1/12/2011 9:04 | SELL | 11-Jan | 60 | PUT | RIMM | -44 | $0.31 | 0 | $1,364.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -50 | $0.31 | 0 | $1,550.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -1 | $0.31 | 0 | $31.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.31 | 0 | $341.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.31 | 0 | $310.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.31 | 0 | $217.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.31 | 0 | $341.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.31 | 0 | $341.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.31 | 0 | $682.00 |
| 1/12/2011 9:05 | SELL | 11-Jan | 60 | PUT | RIMM | -12 | $0.31 | 0 | $372.00 |
| 1/12/2011 9:06 | SELL | 11-Jan | 60 | PUT | RIMM | -65 | $0.31 | 0 | $2,015.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/12/2011 10:18 | SELL | JAN2 11 | 60 | PUT | RIMM | -42 | $0.07 | 0 | $294.00 |
| 1/12/2011 10:19 | SELL | JAN2 11 | 60 | PUT | RIMM | -18 | $0.07 | 0 | $126.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -14 | $0.06 | 0 | $84.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -24 | $0.06 | 0 | $144.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -20 | $0.06 | 0 | $120.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -32 | $0.06 | 0 | $192.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -18 | $0.06 | 0 | $108.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -15 | $0.06 | 0 | $90.00 |
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |

| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2011 10:24 | SELL | JAN2 11 | 60 | PUT | RIMM | -3 | $0.06 | 0 | $18.00 |
| 1/12/2011 10:33 | SELL | JAN2 11 | 60 | PUT | RIMM | -6 | $0.06 | 0 | $36.00 |
| 1/12/2011 14:02 | SELL | JAN2 11 | 60 | PUT | RIMM | -44 | $0.05 | 0 | $220.00 |
| 1/12/2011 14:02 | SELL | JAN2 11 | 60 | PUT | RIMM | -23 | $0.05 | 0 | $115.00 |
| 1/12/2011 14:02 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/12/2011 14:02 | SELL | JAN2 11 | 60 | PUT | RIMM | -6 | $0.05 | 0 | $30.00 |
| 1/12/2011 14:03 | SELL | JAN2 11 | 60 | PUT | RIMM | -14 | $0.05 | 0 | $70.00 |
| 1/12/2011 14:03 | SELL | 11-Jan | 60 | PUT | RIMM | -30 | $0.30 | 0 | $900.00 |
| 1/12/2011 14:03 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.30 | 0 | $210.00 |
| 1/12/2011 14:03 | SELL | 11-Jan | 60 | PUT | RIMM | -13 | $0.30 | 0 | $390.00 |
| 1/12/2011 14:07 | SELL | 11-Jan | 60 | PUT | RIMM | -25 | $0.30 | 0 | $750.00 |
| 1/12/2011 14:07 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.30 | 0 | $180.00 |
| 1/12/2011 14:07 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.30 | 0 | $180.00 |
| 1/12/2011 14:07 | SELL | 11-Jan | 60 | PUT | RIMM | -13 | $0.30 | 0 | $390.00 |
| 1/12/2011 14:22 | SELL | JAN2 11 | 60 | PUT | RIMM | -1 | $0.04 | 0 | $4.00 |
| 1/12/2011 14:22 | SELL | JAN2 11 | 60 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -17 | $0.17 | 0 | $289.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -32 | $0.17 | 0 | $544.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -33 | $0.17 | 0 | $561.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -32 | $0.17 | 0 | $544.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -3 | $0.17 | 0 | $51.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -33 | $0.17 | 0 | $561.00 |
| 1/13/2011 8:40 | SELL | 11-Jan | 60 | PUT | RIMM | -12 | $0.17 | 0 | $204.00 |
| 1/13/2011 8:41 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 1/13/2011 8:41 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 1/13/2011 8:41 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 1/13/2011 8:41 | SELL | 11-Jan | 57.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/13/2011 8:41 | SELL | 11-Jan | 57.5 | PUT | RIMM | -3 | $0.08 | 0 | $24.00 |
| 1/13/2011 8:41 | SELL | 11-Jan | 57.5 | PUT | RIMM | -8 | $0.08 | 0 | $64.00 |

| 1/13/2011 8:42 | SELL | 11-Jan | 57.5 | PUT | RIMM | -15 | $0.08 | 0 | $120.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 8:42 | SELL | 11-Jan | 55 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 1/13/2011 8:42 | SELL | 11-Jan | 55 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 1/13/2011 8:42 | SELL | 11-Jan | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/13/2011 8:42 | SELL | 11-Jan | 55 | PUT | RIMM | -12 | $0.04 | 0 | $48.00 |
| 1/13/2011 8:42 | SELL | 11-Jan | 55 | PUT | RIMM | -35 | $0.04 | 0 | $140.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 60 | PUT | RIMM | -3 | $0.16 | 0 | $48.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -50 | $0.07 | 0 | $350.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -25 | $0.07 | 0 | $175.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -22 | $0.07 | 0 | $154.00 |
| 1/13/2011 8:43 | SELL | 11-Jan | 57.5 | PUT | RIMM | -33 | $0.07 | 0 | $231.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -37 | $0.15 | 0 | $555.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.15 | 0 | $90.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.15 | 0 | $90.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.15 | 0 | $90.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.15 | 0 | $90.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -8 | $0.15 | 0 | $120.00 |
| 1/13/2011 8:44 | SELL | 11-Jan | 60 | PUT | RIMM | -6 | $0.15 | 0 | $90.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -32 | $0.13 | 0 | $416.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -37 | $0.13 | 0 | $481.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -29 | $0.13 | 0 | $377.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -21 | $0.13 | 0 | $273.00 |
| 1/13/2011 8:49 | SELL | 11-Jan | 60 | PUT | RIMM | -40 | $0.13 | 0 | $520.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.13 | 0 | $286.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -29 | $0.13 | 0 | $377.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -48 | $0.12 | 0 | $576.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -42 | $0.12 | 0 | $504.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -18 | $0.12 | 0 | $216.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -9 | $0.12 | 0 | $108.00 |
| 1/13/2011 8:58 | SELL | 11-Jan | 60 | PUT | RIMM | -2 | $0.12 | 0 | $24.00 |
| 1/13/2011 8:59 | SELL | 11-Jan | 57.5 | PUT | RIMM | -24 | $0.06 | 0 | $144.00 |
| 1/13/2011 8:59 | SELL | 11-Jan | 55 | PUT | RIMM | -99 | $0.04 | 0 | $396.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -31 | $0.12 | 0 | $372.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/13/2011 9:00 | SELL | 11-Jan | 60 | PUT | RIMM | -29 | $0.12 | 0 | $348.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -21 | $0.05 | 0 | $105.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -20 | $0.05 | 0 | $100.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/13/2011 9:28 | SELL | JAN2 11 | 62.5 | PUT | RIMM | -3 | $0.05 | 0 | $15.00 |
| 1/13/2011 9:29 | SELL | JAN2 11 | 65 | PUT | RIMM | -100 | $0.36 | 0 | $3,600.00 |
| 1/13/2011 9:30 | SELL | 11-Jan | 60 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 9:30 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/13/2011 9:30 | SELL | 11-Jan | 60 | PUT | RIMM | -169 | $0.10 | 0 | $1,690.00 |
| 1/13/2011 9:30 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/13/2011 9:31 | SELL | 11-Jan | 60 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/13/2011 9:31 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/13/2011 9:31 | SELL | 11-Jan | 60 | PUT | RIMM | -81 | $0.10 | 0 | $810.00 |
| 1/13/2011 9:31 | SELL | JAN2 11 | 65 | PUT | RIMM | -32 | $0.33 | 0 | $1,056.00 |
| 1/13/2011 9:31 | SELL | JAN2 11 | 65 | PUT | RIMM | -7 | $0.29 | 0 | $203.00 |
| 1/13/2011 9:32 | SELL | JAN2 11 | 65 | PUT | RIMM | -9 | $0.29 | 0 | $261.00 |
| 1/13/2011 9:32 | SELL | JAN2 11 | 65 | PUT | RIMM | -151 | $0.29 | 0 | $4,379.00 |
| 1/13/2011 9:32 | SELL | JAN2 11 | 65 | PUT | RIMM | -81 | $0.29 | 0 | $2,349.00 |
| 1/13/2011 9:32 | SELL | JAN2 11 | 65 | PUT | RIMM | -44 | $0.29 | 0 | $1,276.00 |
| 1/13/2011 9:32 | SELL | JAN2 11 | 65 | PUT | RIMM | -4 | $0.29 | 0 | $116.00 |
| 1/13/2011 9:32 | SELL | JAN2 11 | 65 | PUT | RIMM | -2 | $0.29 | 0 | $58.00 |
| 1/13/2011 9:33 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.28 | 0 | $28.00 |
| 1/13/2011 9:33 | SELL | JAN2 11 | 65 | PUT | RIMM | -22 | $0.28 | 0 | $616.00 |
| 1/13/2011 9:33 | SELL | JAN2 11 | 65 | PUT | RIMM | -44 | $0.28 | 0 | $1,232.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.28 | 0 | $308.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -17 | $0.28 | 0 | $476.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -26 | $0.28 | 0 | $728.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -22 | $0.28 | 0 | $616.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -7 | $0.28 | 0 | $196.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -6 | $0.28 | 0 | $168.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -26 | $0.28 | 0 | $728.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -50 | $0.28 | 0 | $1,400.00 |
| 1/13/2011 9:33 | SELL | JAN2 11 | 65 | PUT | RIMM | -33 | $0.28 | 0 | $924.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 62.5 | PUT | RIMM | -15 | $0.28 | 0 | $420.00 |
| 1/13/2011 9:33 | SELL | JAN2 11 | 65 | PUT | RIMM | -69 | $0.29 | 0 | $2,001.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 9:33 | SELL | 11-Jan | 60 | PUT | RIMM | -41 | $0.10 | 0 | $410.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 60 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 60 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 1/13/2011 9:33 | SELL | 11-Jan | 60 | PUT | RIMM | -44 | $0.10 | 0 | $440.00 |
| 1/13/2011 9:36 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/13/2011 9:37 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.10 | 0 | $70.00 |
| 1/13/2011 9:38 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.11 | 0 | $242.00 |
| 1/13/2011 9:38 | SELL | 11-Jan | 60 | PUT | RIMM | -44 | $0.11 | 0 | $484.00 |
| 1/13/2011 10:19 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.11 | 0 | $77.00 |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 52 | $1.25 | 0 | ($6,500.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 41 | $1.25 | 0 | ($5,125.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 1 | $1.25 | 0 | ($125.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 12 | $1.25 | 0 | ($1,500.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 30 | $1.25 | 0 | ($3,750.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 15 | $1.25 | 0 | ($1,875.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 4 | $1.25 | 0 | ($500.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 18 | $1.25 | 0 | ($2,250.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 7 | $1.25 | 0 | ($875.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 4 | $1.25 | 0 | ($500.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 61 | $1.25 | 0 | ($7,625.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 7 | $1.25 | 0 | ($875.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 11 | $1.25 | 0 | ($1,375.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 11 | $1.25 | 0 | ($1,375.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 1 | $1.25 | 0 | ($125.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 1 | $1.25 | 0 | ($125.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 70 | $1.25 | 0 | ($8,750.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 70 | $1.25 | 0 | ($8,750.00) |
| 1/13/2011 14:43 | BUY | JAN2 11 | 65 | PUT | RIMM | 70 | $1.25 | 0 | ($8,750.00) |
| 1/13/2011 14:44 | BUY | JAN2 11 | 65 | PUT | RIMM | 11 | $1.25 | 0 | ($1,375.00) |
| 1/13/2011 14:44 | BUY | JAN2 11 | 65 | PUT | RIMM | 50 | $1.25 | 0 | ($6,250.00) |
| 1/13/2011 14:44 | BUY | JAN2 11 | 65 | PUT | RIMM | 1 | $1.25 | 0 | ($125.00) |
| 1/13/2011 14:44 | BUY | JAN2 11 | 65 | PUT | RIMM | 2 | $1.25 | 0 | ($250.00) |
| 1/13/2011 14:44 | BUY | JAN2 11 | 65 | PUT | RIMM | 50 | $1.25 | 0 | ($6,250.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2011 8:34 | SELL | JAN2 11 | 65 | PUT | RIMM | -3 | $0.31 | 0 | $93.00 |
| 1/14/2011 8:34 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.31 | 0 | $31.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.31 | 0 | $31.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -25 | $0.31 | 0 | $775.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -47 | $0.31 | 0 | $1,457.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.31 | 0 | $31.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -122 | $0.31 | 0 | $3,782.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -47 | $0.33 | 0 | $1,551.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -47 | $0.33 | 0 | $1,551.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -2 | $0.33 | 0 | $66.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -2 | $0.33 | 0 | $66.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -10 | $0.33 | 0 | $330.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -47 | $0.33 | 0 | $1,551.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -25 | $0.33 | 0 | $825.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -10 | $0.33 | 0 | $330.00 |
| 1/14/2011 8:35 | SELL | JAN2 11 | 65 | PUT | RIMM | -3 | $0.33 | 0 | $99.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -31 | $0.07 | 0 | $217.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -42 | $0.07 | 0 | $294.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -20 | $0.07 | 0 | $140.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -8 | $0.07 | 0 | $56.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -25 | $0.07 | 0 | $175.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/14/2011 8:36 | SELL | 11-Jan | 60 | PUT | RIMM | -57 | $0.07 | 0 | $399.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -2 | $0.27 | 0 | $54.00 |

| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -51 | $0.26 | 0 | $1,326.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -22 | $0.26 | 0 | $572.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -7 | $0.26 | 0 | $182.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -1 | $0.26 | 0 | $26.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -29 | $0.26 | 0 | $754.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.26 | 0 | $286.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.26 | 0 | $260.00 |
| 1/14/2011 8:39 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.26 | 0 | $286.00 |
| 1/14/2011 8:40 | SELL | 11-Jan | 62.5 | PUT | RIMM | -58 | $0.26 | 0 | $1,508.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -51 | $0.37 | 0 | $1,887.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -66 | $0.37 | 0 | $2,442.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -2 | $0.37 | 0 | $74.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:40 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:44 | SELL | 11-Jan | 62.5 | PUT | RIMM | -198 | $0.27 | 0 | $5,346.00 |
| 1/14/2011 8:44 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 1/14/2011 8:44 | SELL | JAN2 11 | 65 | PUT | RIMM | -34 | $0.37 | 0 | $1,258.00 |
| 1/14/2011 8:44 | SELL | JAN2 11 | 65 | PUT | RIMM | -2 | $0.37 | 0 | $74.00 |
| 1/14/2011 8:44 | SELL | JAN2 11 | 65 | PUT | RIMM | -25 | $0.37 | 0 | $925.00 |
| 1/14/2011 8:44 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -56 | $0.29 | 0 | $1,624.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -28 | $0.29 | 0 | $812.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.29 | 0 | $116.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -28 | $0.29 | 0 | $812.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -21 | $0.29 | 0 | $609.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.29 | 0 | $116.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.29 | 0 | $116.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -2 | $0.28 | 0 | $56.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -58 | $0.28 | 0 | $1,624.00 |
| 1/14/2011 10:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -40 | $0.28 | 0 | $1,120.00 |
| 1/14/2011 10:11 | SELL | 11-Jan | 62.5 | PUT | RIMM | -55 | $0.25 | 0 | $1,375.00 |
| 1/14/2011 12:36 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.17 | 0 | $17.00 |
| 1/14/2011 12:41 | SELL | JAN2 11 | 65 | PUT | RIMM | -29 | $0.16 | 0 | $464.00 |
| 1/14/2011 12:46 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.14 | 0 | $14.00 |
| 1/14/2011 12:46 | SELL | JAN2 11 | 65 | PUT | RIMM | -1 | $0.14 | 0 | $14.00 |
| 1/14/2011 12:46 | SELL | JAN2 11 | 65 | PUT | RIMM | -23 | $0.14 | 0 | $322.00 |
| 1/14/2011 12:46 | SELL | JAN2 11 | 65 | PUT | RIMM | -12 | $0.14 | 0 | $168.00 |
| 1/14/2011 12:46 | SELL | JAN2 11 | 65 | PUT | RIMM | -12 | $0.14 | 0 | $168.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.03 | 0 | $66.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -22 | $0.03 | 0 | $66.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -2 | $0.03 | 0 | $6.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 1/18/2011 8:52 | SELL | 11-Jan | 60 | PUT | RIMM | -32 | $0.03 | 0 | $96.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 57.5 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 62.5 | PUT | RIMM | -100 | $0.09 | 0 | $900.00 |

| 1/18/2011 8:53 | SELL | 11-Jan | 62.5 | PUT | RIMM | -33 | $0.09 | 0 | $297.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2011 8:53 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 62.5 | PUT | RIMM | -42 | $0.09 | 0 | $378.00 |
| 1/18/2011 8:53 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -9 | $0.09 | 0 | $81.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -78 | $0.09 | 0 | $702.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -42 | $0.09 | 0 | $378.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -32 | $0.02 | 0 | $64.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -46 | $0.02 | 0 | $92.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/18/2011 8:54 | SELL | 11-Jan | 60 | PUT | RIMM | -59 | $0.02 | 0 | $118.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -12 | $0.08 | 0 | $96.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -48 | $0.08 | 0 | $384.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -86 | $0.08 | 0 | $688.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -18 | $0.08 | 0 | $144.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/18/2011 8:56 | SELL | 11-Jan | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/18/2011 8:57 | SELL | 11-Jan | 62.5 | PUT | RIMM | -63 | $0.08 | 0 | $504.00 |
| 1/18/2011 8:57 | SELL | 11-Jan | 62.5 | PUT | RIMM | -14 | $0.08 | 0 | $112.00 |
| 1/18/2011 8:57 | SELL | 11-Jan | 62.5 | PUT | RIMM | -27 | $0.08 | 0 | $216.00 |
| 1/18/2011 8:57 | SELL | 11-Jan | 62.5 | PUT | RIMM | -53 | $0.08 | 0 | $424.00 |
| 1/18/2011 8:57 | SELL | 11-Jan | 62.5 | PUT | RIMM | -9 | $0.08 | 0 | $72.00 |

| 1/18/2011 8:57 | SELL | 11-Jan | 62.5 | PUT | RIMM | -34 | $0.08 | 0 | $272.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2011 8:58 | SELL | 11-Jan | 62.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/18/2011 9:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 1/18/2011 9:06 | SELL | 11-Jan | 62.5 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 1/18/2011 10:03 | SELL | 11-Jan | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 1/18/2011 10:13 | SELL | 11-Jan | 60 | PUT | RIMM | -27 | $0.03 | 0 | $81.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 60 | PUT | RIMM | -28 | $0.32 | 0 | $896.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 60 | PUT | RIMM | -38 | $0.32 | 0 | $1,216.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 60 | PUT | RIMM | -49 | $0.32 | 0 | $1,568.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 60 | PUT | RIMM | -44 | $0.32 | 0 | $1,408.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 60 | PUT | RIMM | -41 | $0.32 | 0 | $1,312.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -49 | $0.07 | 0 | $343.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -12 | $0.07 | 0 | $84.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/24/2011 9:30 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -66 | $0.07 | 0 | $462.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -36 | $0.06 | 0 | $216.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -2 | $0.06 | 0 | $12.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -32 | $0.06 | 0 | $192.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -29 | $0.06 | 0 | $174.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -12 | $0.06 | 0 | $72.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -5 | $0.06 | 0 | $30.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -32 | $0.06 | 0 | $192.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -22 | $0.06 | 0 | $132.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -29 | $0.06 | 0 | $174.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -5 | $0.06 | 0 | $30.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -32 | $0.06 | 0 | $192.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -5 | $0.06 | 0 | $30.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/24/2011 10:23 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -21 | $0.05 | 0 | $105.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -21 | $0.05 | 0 | $105.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -29 | $0.05 | 0 | $145.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -5 | $0.05 | 0 | $25.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -34 | $0.05 | 0 | $170.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -37 | $0.05 | 0 | $185.00 |
| 1/24/2011 10:27 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -31 | $0.04 | 0 | $124.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -29 | $0.04 | 0 | $116.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -32 | $0.04 | 0 | $128.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -1 | $0.04 | 0 | $4.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -20 | $0.04 | 0 | $80.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -8 | $0.04 | 0 | $32.00 |
| 1/24/2011 10:51 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -79 | $0.04 | 0 | $316.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -14 | $0.20 | 0 | $280.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -70 | $0.20 | 0 | $1,400.00 |
| 1/24/2011 12:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -43 | $0.20 | 0 | $860.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -42 | $0.03 | 0 | $126.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -28 | $0.03 | 0 | $84.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -17 | $0.03 | 0 | $51.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -25 | $0.03 | 0 | $75.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -50 | $0.19 | 0 | $950.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -1 | $0.19 | 0 | $19.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.19 | 0 | $190.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -56 | $0.19 | 0 | $1,064.00 |
| 1/24/2011 12:37 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -14 | $0.17 | 0 | $238.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -17 | $0.17 | 0 | $289.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -9 | $0.17 | 0 | $153.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -44 | $0.17 | 0 | $748.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -5 | $0.17 | 0 | $85.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -45 | $0.17 | 0 | $765.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -3 | $0.17 | 0 | $51.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -44 | $0.13 | 0 | $572.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -57 | $0.13 | 0 | $741.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -26 | $0.13 | 0 | $338.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -27 | $0.13 | 0 | $351.00 |
| 1/24/2011 13:19 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/24/2011 13:19 | SELL | JAN4 11 | 60 | PUT | RIMM | -42 | $0.13 | 0 | $546.00 |
| 1/24/2011 13:19 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/24/2011 13:19 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 13:19 | SELL | JAN4 11 | 60 | PUT | RIMM | -9 | $0.13 | 0 | $117.00 |
| 1/24/2011 13:19 | SELL | JAN4 11 | 60 | PUT | RIMM | -17 | $0.13 | 0 | $221.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -21 | $0.12 | 0 | $252.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -5 | $0.02 | 0 | $10.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -61 | $0.02 | 0 | $122.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -23 | $0.02 | 0 | $46.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 1/24/2011 14:40 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -3 | $0.02 | 0 | $6.00 |
| 1/25/2011 14:28 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -3 | $0.03 | 0 | $9.00 |
| 1/25/2011 14:28 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -81 | $0.03 | 0 | $243.00 |
| 1/25/2011 14:28 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -5 | $0.03 | 0 | $15.00 |
| 1/25/2011 14:28 | SELL | JAN4 11 | 57.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 14:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.27 | 0 | $189.00 |
| 1/25/2011 14:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.27 | 0 | $189.00 |
| 1/25/2011 14:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -30 | $0.27 | 0 | $810.00 |
| 1/25/2011 14:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -26 | $0.27 | 0 | $702.00 |
| 1/25/2011 14:31 | SELL | JAN4 11 | 60 | PUT | RIMM | -30 | $0.27 | 0 | $810.00 |
| 1/25/2011 14:58 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.24 | 0 | $168.00 |
| 1/25/2011 14:58 | SELL | JAN4 11 | 60 | PUT | RIMM | -12 | $0.24 | 0 | $288.00 |
| 1/25/2011 14:58 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.24 | 0 | $264.00 |
| 1/25/2011 14:58 | SELL | JAN4 11 | 60 | PUT | RIMM | -5 | $0.24 | 0 | $120.00 |
| 1/25/2011 14:58 | SELL | JAN4 11 | 60 | PUT | RIMM | -43 | $0.24 | 0 | $1,032.00 |
| 1/25/2011 14:58 | SELL | JAN4 11 | 60 | PUT | RIMM | -22 | $0.24 | 0 | $528.00 |
| 1/26/2011 12:06 | SELL | JAN4 11 | 60 | PUT | RIMM | -14 | $0.15 | 0 | $210.00 |
| 1/26/2011 12:06 | SELL | JAN4 11 | 60 | PUT | RIMM | -186 | $0.15 | 0 | $2,790.00 |
| 1/26/2011 12:23 | SELL | JAN4 11 | 60 | PUT | RIMM | -48 | $0.12 | 0 | $576.00 |
| 1/26/2011 12:23 | SELL | JAN4 11 | 60 | PUT | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/26/2011 12:23 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.12 | 0 | $84.00 |
| 1/26/2011 12:23 | SELL | JAN4 11 | 60 | PUT | RIMM | -12 | $0.12 | 0 | $144.00 |
| 1/26/2011 12:23 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -59 | $0.23 | 0 | $1,357.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -48 | $0.23 | 0 | $1,104.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -9 | $0.23 | 0 | $207.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -80 | $0.23 | 0 | $1,840.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -61 | $0.23 | 0 | $1,403.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -19 | $0.23 | 0 | $437.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -23 | $0.23 | 0 | $529.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -11 | $0.23 | 0 | $253.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -27 | $0.23 | 0 | $621.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -32 | $0.23 | 0 | $736.00 |

| 1/26/2011 12:27 | SELL | 11-Feb | 55 | PUT | RIMM | -5 | $0.23 | 0 | $115.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/26/2011 12:28 | SELL | JAN4 11 | 60 | PUT | RIMM | -50 | $0.10 | 0 | $500.00 |
| 1/26/2011 12:29 | SELL | JAN4 11 | 60 | PUT | RIMM | -72 | $0.11 | 0 | $792.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -46 | $0.09 | 0 | $414.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -18 | $0.09 | 0 | $162.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 1/26/2011 12:32 | SELL | JAN4 11 | 60 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 1/26/2011 12:35 | SELL | JAN4 11 | 60 | PUT | RIMM | -22 | $0.10 | 0 | $220.00 |
| 1/26/2011 12:35 | SELL | JAN4 11 | 60 | PUT | RIMM | -28 | $0.10 | 0 | $280.00 |
| 1/26/2011 12:47 | SELL | JAN4 11 | 60 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 1/26/2011 12:54 | SELL | JAN4 11 | 60 | PUT | RIMM | -23 | $0.08 | 0 | $184.00 |
| 1/26/2011 13:02 | SELL | 11-Feb | 55 | PUT | RIMM | -2 | $0.22 | 0 | $44.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -50 | $0.06 | 0 | $300.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -150 | $0.06 | 0 | $900.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -16 | $0.06 | 0 | $96.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -22 | $0.06 | 0 | $132.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -54 | $0.06 | 0 | $324.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -5 | $0.06 | 0 | $30.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -1 | $0.06 | 0 | $6.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -30 | $0.06 | 0 | $180.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/26/2011 13:03 | SELL | JAN4 11 | 60 | PUT | RIMM | -50 | $0.06 | 0 | $300.00 |
| 1/26/2011 14:27 | SELL | 11-Feb | 55 | PUT | RIMM | -93 | $0.22 | 0 | $2,046.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2011 14:27 | SELL | 11-Feb | 55 | PUT | RIMM | -7 | $0.22 | 0 | $154.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -32 | $0.22 | 0 | $704.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -31 | $0.22 | 0 | $682.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -4 | $0.22 | 0 | $88.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -35 | $0.22 | 0 | $770.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -27 | $0.22 | 0 | $594.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -10 | $0.22 | 0 | $220.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -1 | $0.22 | 0 | $22.00 |
| 1/26/2011 14:28 | SELL | 11-Feb | 55 | PUT | RIMM | -49 | $0.22 | 0 | $1,078.00 |
| 1/26/2011 14:35 | SELL | JAN4 11 | 60 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/26/2011 14:36 | SELL | JAN4 11 | 60 | PUT | RIMM | -12 | $0.05 | 0 | $60.00 |
| 1/26/2011 14:38 | SELL | JAN4 11 | 60 | PUT | RIMM | -5 | $0.05 | 0 | $25.00 |
| 1/26/2011 14:55 | SELL | JAN4 11 | 60 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/26/2011 14:59 | SELL | JAN4 11 | 60 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/27/2011 14:24 | SELL | FEB1 11 | 60 | PUT | RIMM | -29 | $0.38 | 0 | $1,102.00 |
| 1/27/2011 14:24 | SELL | FEB1 11 | 60 | PUT | RIMM | -11 | $0.38 | 0 | $418.00 |
| 1/27/2011 14:24 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.38 | 0 | $380.00 |
| 1/28/2011 13:50 | SELL | JAN4 11 | 60 | PUT | RIMM | -25 | $0.07 | 0 | $175.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -81 | $0.10 | 0 | $810.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -40 | $0.10 | 0 | $400.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -13 | $0.10 | 0 | $130.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -24 | $0.10 | 0 | $240.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -30 | $0.10 | 0 | $300.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -78 | $0.10 | 0 | $780.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -55 | $0.10 | 0 | $550.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -39 | $0.10 | 0 | $390.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 1/31/2011 9:30 | SELL | FEB1 11 | 55 | PUT | RIMM | -23 | $0.10 | 0 | $230.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -27 | $0.10 | 0 | $270.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -17 | $0.10 | 0 | $170.00 |

| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -29 | $0.10 | 0 | $290.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -50 | $0.10 | 0 | $500.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -16 | $0.10 | 0 | $160.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/31/2011 14:27 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -35 | $0.09 | 0 | $315.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -23 | $0.09 | 0 | $207.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -26 | $0.09 | 0 | $234.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -20 | $0.09 | 0 | $180.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -111 | $0.09 | 0 | $999.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -29 | $0.09 | 0 | $261.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -5 | $0.09 | 0 | $45.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/31/2011 14:28 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/31/2011 14:41 | SELL | FEB1 11 | 55 | PUT | RIMM | -40 | $0.08 | 0 | $320.00 |
| 1/31/2011 14:41 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 14:44 | SELL | FEB1 11 | 55 | PUT | RIMM | -24 | $0.08 | 0 | $192.00 |
| 1/31/2011 14:44 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 14:44 | SELL | FEB1 11 | 55 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 1/31/2011 14:44 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/31/2011 14:53 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/31/2011 14:53 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/31/2011 14:53 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -2 | $0.07 | 0 | $14.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -31 | $0.07 | 0 | $217.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -1 | $0.07 | 0 | $7.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -68 | $0.07 | 0 | $476.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/31/2011 14:58 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/1/2011 8:57 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/1/2011 8:57 | SELL | FEB1 11 | 55 | PUT | RIMM | -19 | $0.05 | 0 | $95.00 |
| 2/1/2011 8:57 | SELL | FEB1 11 | 55 | PUT | RIMM | -39 | $0.05 | 0 | $195.00 |
| 2/1/2011 8:57 | SELL | FEB1 11 | 55 | PUT | RIMM | -32 | $0.05 | 0 | $160.00 |
| 2/1/2011 9:02 | SELL | FEB1 11 | 55 | PUT | RIMM | -1 | $0.04 | 0 | $4.00 |
| 2/1/2011 9:02 | SELL | FEB1 11 | 55 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 2/1/2011 9:02 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/1/2011 9:02 | SELL | FEB1 11 | 55 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 2/1/2011 9:02 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/1/2011 9:02 | SELL | FEB1 11 | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/1/2011 9:04 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -39 | $0.19 | 0 | $741.00 |
| 2/1/2011 9:04 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -40 | $0.19 | 0 | $760.00 |
| 2/1/2011 9:04 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -57 | $0.19 | 0 | $1,083.00 |
| 2/1/2011 9:04 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -23 | $0.19 | 0 | $437.00 |
| 2/1/2011 9:04 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -18 | $0.19 | 0 | $342.00 |
| 2/1/2011 9:04 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -23 | $0.19 | 0 | $437.00 |
| 2/1/2011 9:05 | SELL | FEB1 11 | 55 | PUT | RIMM | -20 | $0.04 | 0 | $80.00 |
| 2/1/2011 9:05 | SELL | FEB1 11 | 55 | PUT | RIMM | -4 | $0.04 | 0 | $16.00 |
| 2/1/2011 9:38 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -1 | $0.21 | 0 | $21.00 |
| 2/1/2011 9:38 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -19 | $0.21 | 0 | $399.00 |
| 2/1/2011 9:38 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -12 | $0.21 | 0 | $252.00 |
| 2/1/2011 9:38 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -9 | $0.21 | 0 | $189.00 |
| 2/1/2011 9:38 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -9 | $0.21 | 0 | $189.00 |
| 2/1/2011 9:41 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -3 | $0.19 | 0 | $57.00 |
| 2/1/2011 9:41 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 2/1/2011 9:41 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 2/1/2011 9:41 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -14 | $0.17 | 0 | $238.00 |
| 2/1/2011 9:41 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -7 | $0.17 | 0 | $119.00 |
| 2/1/2011 9:41 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -29 | $0.17 | 0 | $493.00 |
| 2/1/2011 9:42 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/1/2011 9:42 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -58 | $0.16 | 0 | $928.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2011 9:42 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/1/2011 9:42 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -8 | $0.16 | 0 | $128.00 |
| 2/1/2011 9:42 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -14 | $0.16 | 0 | $224.00 |
| 2/1/2011 9:52 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -47 | $0.14 | 0 | $658.00 |
| 2/1/2011 9:52 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -5 | $0.14 | 0 | $70.00 |
| 2/1/2011 9:52 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/1/2011 9:52 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -17 | $0.14 | 0 | $238.00 |
| 2/1/2011 9:52 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/1/2011 9:52 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/1/2011 9:53 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -27 | $0.13 | 0 | $351.00 |
| 2/1/2011 9:53 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -27 | $0.13 | 0 | $351.00 |
| 2/1/2011 9:53 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -26 | $0.13 | 0 | $338.00 |
| 2/1/2011 9:53 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/1/2011 9:53 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/1/2011 9:56 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/1/2011 9:56 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -5 | $0.14 | 0 | $70.00 |
| 2/1/2011 9:56 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -3 | $0.14 | 0 | $42.00 |
| 2/1/2011 9:56 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -8 | $0.14 | 0 | $112.00 |
| 2/1/2011 10:02 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -54 | $0.12 | 0 | $648.00 |
| 2/1/2011 10:02 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -23 | $0.12 | 0 | $276.00 |
| 2/1/2011 10:02 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -23 | $0.12 | 0 | $276.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -8 | $0.12 | 0 | $96.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -2 | $0.12 | 0 | $24.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -25 | $0.12 | 0 | $300.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -13 | $0.12 | 0 | $156.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -21 | $0.12 | 0 | $252.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -13 | $0.12 | 0 | $156.00 |
| 2/1/2011 10:58 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -7 | $0.12 | 0 | $84.00 |
| 2/1/2011 11:20 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 2/1/2011 11:20 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -1 | $0.09 | 0 | $9.00 |
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -26 | $0.09 | 0 | $234.00 |
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/1/2011 11:21 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -19 | $0.09 | 0 | $171.00 |
| 2/1/2011 11:35 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -44 | $0.09 | 0 | $396.00 |
| 2/1/2011 11:41 | SELL | FEB1 11 | 55 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 2/1/2011 11:55 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -56 | $0.07 | 0 | $392.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -5 | $0.07 | 0 | $35.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -20 | $0.07 | 0 | $140.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -18 | $0.07 | 0 | $126.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -22 | $0.07 | 0 | $154.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -24 | $0.07 | 0 | $168.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -9 | $0.07 | 0 | $63.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -2 | $0.07 | 0 | $14.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -13 | $0.07 | 0 | $91.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -18 | $0.07 | 0 | $126.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -2 | $0.07 | 0 | $14.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -1 | $0.07 | 0 | $7.00 |
| 2/1/2011 14:44 | SELL | FEB1 11 | 57.5 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/2/2011 9:11 | SELL | FEB1 11 | 60 | PUT | RIMM | -100 | $0.22 | 0 | $2,200.00 |
| 2/2/2011 9:11 | SELL | FEB1 11 | 60 | PUT | RIMM | -33 | $0.22 | 0 | $726.00 |
| 2/2/2011 9:11 | SELL | FEB1 11 | 60 | PUT | RIMM | -8 | $0.22 | 0 | $176.00 |
| 2/2/2011 9:11 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.22 | 0 | $220.00 |
| 2/2/2011 9:11 | SELL | FEB1 11 | 60 | PUT | RIMM | -31 | $0.22 | 0 | $682.00 |
| 2/2/2011 9:11 | SELL | FEB1 11 | 60 | PUT | RIMM | -18 | $0.22 | 0 | $396.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -1 | $0.22 | 0 | $22.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -64 | $0.21 | 0 | $1,344.00 |

| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -43 | $0.21 | 0 | $903.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -33 | $0.21 | 0 | $693.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -30 | $0.21 | 0 | $630.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.21 | 0 | $210.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -20 | $0.21 | 0 | $420.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -32 | $0.20 | 0 | $640.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -60 | $0.20 | 0 | $1,200.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -38 | $0.20 | 0 | $760.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -17 | $0.20 | 0 | $340.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 2/2/2011 9:12 | SELL | FEB1 11 | 60 | PUT | RIMM | -33 | $0.20 | 0 | $660.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -57 | $0.20 | 0 | $1,140.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -44 | $0.20 | 0 | $880.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -30 | $0.20 | 0 | $600.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -32 | $0.20 | 0 | $640.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -16 | $0.20 | 0 | $320.00 |
| 2/2/2011 9:13 | SELL | FEB1 11 | 60 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/2/2011 9:22 | SELL | FEB1 11 | 60 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/2/2011 9:22 | SELL | FEB1 11 | 60 | PUT | RIMM | -50 | $0.15 | 0 | $750.00 |
| 2/2/2011 9:22 | SELL | FEB1 11 | 60 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/2/2011 9:22 | SELL | FEB1 11 | 60 | PUT | RIMM | -27 | $0.15 | 0 | $405.00 |
| 2/2/2011 9:22 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -7 | $0.14 | 0 | $98.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -49 | $0.14 | 0 | $686.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -45 | $0.14 | 0 | $630.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -27 | $0.14 | 0 | $378.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -33 | $0.14 | 0 | $462.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -18 | $0.14 | 0 | $252.00 |
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -11 | $0.14 | 0 | $154.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2011 9:23 | SELL | FEB1 11 | 60 | PUT | RIMM | -190 | $0.15 | 0 | $2,850.00 |
| 2/2/2011 9:34 | SELL | FEB1 11 | 60 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 2/2/2011 9:34 | SELL | FEB1 11 | 60 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 2/2/2011 9:34 | SELL | FEB1 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -35 | $0.12 | 0 | $420.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -3 | $0.12 | 0 | $36.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -23 | $0.11 | 0 | $253.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -15 | $0.11 | 0 | $165.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -6 | $0.11 | 0 | $66.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -31 | $0.11 | 0 | $341.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/2/2011 9:35 | SELL | FEB1 11 | 60 | PUT | RIMM | -15 | $0.11 | 0 | $165.00 |
| 2/2/2011 9:36 | SELL | FEB1 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/2/2011 9:36 | SELL | FEB1 11 | 60 | PUT | RIMM | -55 | $0.10 | 0 | $550.00 |
| 2/2/2011 9:37 | SELL | FEB1 11 | 60 | PUT | RIMM | -1 | $0.09 | 0 | $9.00 |
| 2/2/2011 9:37 | SELL | FEB1 11 | 60 | PUT | RIMM | -31 | $0.09 | 0 | $279.00 |
| 2/2/2011 9:37 | SELL | FEB1 11 | 60 | PUT | RIMM | -5 | $0.09 | 0 | $45.00 |
| 2/2/2011 9:37 | SELL | FEB1 11 | 60 | PUT | RIMM | -15 | $0.09 | 0 | $135.00 |
| 2/2/2011 9:39 | SELL | FEB1 11 | 60 | PUT | RIMM | -93 | $0.10 | 0 | $930.00 |
| 2/7/2011 8:40 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.52 | 0 | $572.00 |
| 2/7/2011 8:40 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.52 | 0 | $572.00 |
| 2/7/2011 8:40 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -3 | $0.52 | 0 | $156.00 |
| 2/7/2011 8:40 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.52 | 0 | $572.00 |
| 2/7/2011 8:40 | SELL | 11-Feb | 55 | PUT | RIMM | -25 | $0.07 | 0 | $175.00 |
| 2/7/2011 8:40 | SELL | 11-Feb | 55 | PUT | RIMM | -28 | $0.07 | 0 | $196.00 |
| 2/7/2011 8:40 | SELL | 11-Feb | 55 | PUT | RIMM | -35 | $0.07 | 0 | $245.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -114 | $0.49 | 0 | $5,586.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -197 | $0.49 | 0 | $9,653.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.49 | 0 | $490.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -42 | $0.49 | 0 | $2,058.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -6 | $0.49 | 0 | $294.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -27 | $0.49 | 0 | $1,323.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -9 | $0.49 | 0 | $441.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -7 | $0.49 | 0 | $343.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -17 | $0.49 | 0 | $833.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -20 | $0.49 | 0 | $980.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -23 | $0.49 | 0 | $1,127.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -26 | $0.49 | 0 | $1,274.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -19 | $0.49 | 0 | $931.00 |
| 2/7/2011 8:41 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -242 | $0.49 | 0 | $11,858.00 |
| 2/7/2011 8:42 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -31 | $0.49 | 0 | $1,519.00 |
| 2/7/2011 8:43 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -21 | $0.44 | 0 | $924.00 |
| 2/7/2011 8:43 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.44 | 0 | $484.00 |
| 2/7/2011 8:43 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -20 | $0.44 | 0 | $880.00 |
| 2/7/2011 8:43 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.44 | 0 | $484.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -72 | $0.10 | 0 | $720.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -96 | $0.10 | 0 | $960.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -29 | $0.10 | 0 | $290.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -80 | $0.10 | 0 | $800.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -29 | $0.10 | 0 | $290.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -9 | $0.10 | 0 | $90.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -13 | $0.10 | 0 | $130.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -159 | $0.10 | 0 | $1,590.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -51 | $0.10 | 0 | $510.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -20 | $0.10 | 0 | $200.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -19 | $0.10 | 0 | $190.00 |
| 2/7/2011 8:44 | SELL | FEB2 11 | 60 | PUT | RIMM | -78 | $0.10 | 0 | $780.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 8:45 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.44 | 0 | $484.00 |
| 2/7/2011 8:45 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.44 | 0 | $484.00 |
| 2/7/2011 8:45 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -23 | $0.44 | 0 | $1,012.00 |
| 2/7/2011 8:46 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -22 | $0.44 | 0 | $968.00 |
| 2/7/2011 8:46 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -44 | $0.44 | 0 | $1,936.00 |
| 2/7/2011 8:46 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -32 | $0.44 | 0 | $1,408.00 |
| 2/7/2011 8:46 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -12 | $0.44 | 0 | $528.00 |
| 2/7/2011 8:46 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -608 | $0.44 | 0 | $26,752.00 |
| 2/7/2011 8:52 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -5 | $0.52 | 0 | $260.00 |
| 2/7/2011 8:52 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -16 | $0.52 | 0 | $832.00 |
| 2/7/2011 8:52 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -3 | $0.52 | 0 | $156.00 |
| 2/7/2011 8:54 | SELL | FEB2 11 | 60 | PUT | RIMM | -44 | $0.10 | 0 | $440.00 |
| 2/7/2011 8:54 | SELL | FEB2 11 | 60 | PUT | RIMM | -22 | $0.10 | 0 | $220.00 |
| 2/7/2011 8:54 | SELL | FEB2 11 | 60 | PUT | RIMM | -50 | $0.10 | 0 | $500.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 60 | PUT | RIMM | -45 | $0.10 | 0 | $450.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -63 | $0.55 | 0 | $3,465.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -42 | $0.55 | 0 | $2,310.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -18 | $0.55 | 0 | $990.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.55 | 0 | $605.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -5 | $0.55 | 0 | $275.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -13 | $0.55 | 0 | $715.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -28 | $0.55 | 0 | $1,540.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.55 | 0 | $550.00 |
| 2/7/2011 8:55 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.55 | 0 | $550.00 |
| 2/7/2011 8:57 | SELL | FEB2 11 | 60 | PUT | RIMM | -31 | $0.09 | 0 | $279.00 |
| 2/7/2011 8:57 | SELL | FEB2 11 | 60 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/7/2011 8:57 | SELL | FEB2 11 | 60 | PUT | RIMM | -56 | $0.09 | 0 | $504.00 |
| 2/7/2011 8:57 | SELL | FEB2 11 | 60 | PUT | RIMM | -3 | $0.09 | 0 | $27.00 |
| 2/7/2011 8:57 | SELL | FEB2 11 | 60 | PUT | RIMM | -100 | $0.09 | 0 | $900.00 |
| 2/7/2011 8:59 | SELL | 11-Feb | 55 | PUT | RIMM | -290 | $0.07 | 0 | $2,030.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 55 | PUT | RIMM | -195 | $0.07 | 0 | $1,365.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |

| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -14 | $0.13 | 0 | $182.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -28 | $0.13 | 0 | $364.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/7/2011 9:03 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -81 | $0.12 | 0 | $972.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -22 | $0.12 | 0 | $264.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -23 | $0.12 | 0 | $276.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -50 | $0.12 | 0 | $600.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -14 | $0.12 | 0 | $168.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -8 | $0.12 | 0 | $96.00 |
| 2/7/2011 9:04 | SELL | 11-Feb | 57.5 | PUT | RIMM | -2 | $0.12 | 0 | $24.00 |
| 2/7/2011 9:05 | SELL | 11-Feb | 57.5 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 2/7/2011 9:06 | SELL | FEB2 11 | 60 | PUT | RIMM | -43 | $0.09 | 0 | $387.00 |
| 2/7/2011 9:07 | SELL | 11-Feb | 57.5 | PUT | RIMM | -3 | $0.13 | 0 | $39.00 |
| 2/7/2011 9:08 | SELL | 11-Feb | 57.5 | PUT | RIMM | -3 | $0.13 | 0 | $39.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -38 | $0.37 | 0 | $1,406.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.37 | 0 | $407.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.37 | 0 | $407.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -44 | $0.37 | 0 | $1,628.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -3 | $0.37 | 0 | $111.00 |
| 2/7/2011 9:22 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -35 | $0.37 | 0 | $1,295.00 |
| 2/7/2011 9:23 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |

| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -26 | $0.28 | 0 | $728.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -58 | $0.28 | 0 | $1,624.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -15 | $0.28 | 0 | $420.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -26 | $0.28 | 0 | $728.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -7 | $0.28 | 0 | $196.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -14 | $0.28 | 0 | $392.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -145 | $0.28 | 0 | $4,060.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -22 | $0.28 | 0 | $616.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -50 | $0.27 | 0 | $1,350.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -75 | $0.27 | 0 | $2,025.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -2 | $0.27 | 0 | $54.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -12 | $0.27 | 0 | $324.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -9 | $0.27 | 0 | $243.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -33 | $0.27 | 0 | $891.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -21 | $0.27 | 0 | $567.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -5 | $0.27 | 0 | $135.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -23 | $0.27 | 0 | $621.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -17 | $0.27 | 0 | $459.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -3 | $0.27 | 0 | $81.00 |
| 2/7/2011 9:24 | SELL | 11-Feb | 60 | PUT | RIMM | -53 | $0.27 | 0 | $1,431.00 |
| 2/7/2011 9:28 | SELL | 11-Feb | 55 | PUT | RIMM | -22 | $0.06 | 0 | $132.00 |
| 2/7/2011 9:28 | SELL | 11-Feb | 55 | PUT | RIMM | -147 | $0.06 | 0 | $882.00 |
| 2/7/2011 9:28 | SELL | 11-Feb | 55 | PUT | RIMM | -31 | $0.06 | 0 | $186.00 |
| 2/7/2011 9:28 | SELL | 11-Feb | 57.5 | PUT | RIMM | -2 | $0.11 | 0 | $22.00 |
| 2/7/2011 9:33 | SELL | FEB2 11 | 60 | PUT | RIMM | -100 | $0.06 | 0 | $600.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -22 | $0.09 | 0 | $198.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -15 | $0.09 | 0 | $135.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -40 | $0.09 | 0 | $360.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -72 | $0.09 | 0 | $648.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -57 | $0.09 | 0 | $513.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -104 | $0.09 | 0 | $936.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -17 | $0.09 | 0 | $153.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -30 | $0.09 | 0 | $270.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/7/2011 12:09 | SELL | 11-Feb | 57.5 | PUT | RIMM | -16 | $0.09 | 0 | $144.00 |
| 2/7/2011 13:47 | SELL | FEB2 11 | 60 | PUT | RIMM | -19 | $0.09 | 0 | $171.00 |
| 2/7/2011 13:47 | SELL | FEB2 11 | 60 | PUT | RIMM | -30 | $0.09 | 0 | $270.00 |
| 2/7/2011 13:53 | SELL | FEB2 11 | 60 | PUT | RIMM | -8 | $0.09 | 0 | $72.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -36 | $0.05 | 0 | $180.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -5 | $0.05 | 0 | $25.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -22 | $0.05 | 0 | $110.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -13 | $0.05 | 0 | $65.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -15 | $0.05 | 0 | $75.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -43 | $0.05 | 0 | $215.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/7/2011 14:05 | SELL | 11-Feb | 55 | PUT | RIMM | -22 | $0.05 | 0 | $110.00 |
| 2/8/2011 8:56 | SELL | FEB2 11 | 60 | PUT | RIMM | -79 | $0.07 | 0 | $553.00 |
| 2/8/2011 8:56 | SELL | FEB2 11 | 60 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/8/2011 9:01 | SELL | FEB2 11 | 60 | PUT | RIMM | -47 | $0.06 | 0 | $282.00 |
| 2/8/2011 9:01 | SELL | FEB2 11 | 60 | PUT | RIMM | -5 | $0.06 | 0 | $30.00 |
| 2/8/2011 9:01 | SELL | FEB2 11 | 60 | PUT | RIMM | -37 | $0.06 | 0 | $222.00 |
| 2/8/2011 9:01 | SELL | FEB2 11 | 60 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/8/2011 9:39 | SELL | FEB2 11 | 60 | PUT | RIMM | -20 | $0.07 | 0 | $140.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -20 | $0.08 | 0 | $160.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -12 | $0.08 | 0 | $96.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -15 | $0.08 | 0 | $120.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -6 | $0.08 | 0 | $48.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -3 | $0.08 | 0 | $24.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -40 | $0.08 | 0 | $320.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -23 | $0.08 | 0 | $184.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -6 | $0.08 | 0 | $48.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -17 | $0.08 | 0 | $136.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -37 | $0.08 | 0 | $296.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -25 | $0.08 | 0 | $200.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -36 | $0.08 | 0 | $288.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -14 | $0.08 | 0 | $112.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -12 | $0.08 | 0 | $96.00 |
| 2/8/2011 11:25 | SELL | FEB2 11 | 60 | PUT | RIMM | -8 | $0.08 | 0 | $64.00 |
| 2/8/2011 11:26 | SELL | 11-Feb | 57.5 | PUT | RIMM | -6 | $0.10 | 0 | $60.00 |
| 2/8/2011 11:26 | SELL | 11-Feb | 57.5 | PUT | RIMM | -22 | $0.10 | 0 | $220.00 |
| 2/8/2011 11:26 | SELL | 11-Feb | 57.5 | PUT | RIMM | -6 | $0.10 | 0 | $60.00 |
| 2/8/2011 11:26 | SELL | 11-Feb | 57.5 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 2/8/2011 11:26 | SELL | 11-Feb | 57.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/8/2011 11:30 | SELL | FEB2 11 | 60 | PUT | RIMM | -100 | $0.08 | 0 | $800.00 |
| 2/8/2011 11:33 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -11 | $0.48 | 0 | $528.00 |
| 2/8/2011 11:33 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -39 | $0.48 | 0 | $1,872.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -32 | $0.09 | 0 | $288.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -6 | $0.09 | 0 | $54.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 2/8/2011 11:35 | SELL | 11-Feb | 57.5 | PUT | RIMM | -40 | $0.09 | 0 | $360.00 |
| 2/8/2011 11:37 | SELL | FEB2 11 | 60 | PUT | RIMM | -28 | $0.07 | 0 | $196.00 |
| 2/8/2011 11:37 | SELL | FEB2 11 | 60 | PUT | RIMM | -22 | $0.07 | 0 | $154.00 |
| 2/8/2011 11:56 | SELL | 11-Feb | 57.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 2/8/2011 11:56 | SELL | 11-Feb | 57.5 | PUT | RIMM | -56 | $0.09 | 0 | $504.00 |
| 2/8/2011 11:56 | SELL | 11-Feb | 57.5 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2011 11:56 | SELL | 11-Feb | 57.5 | PUT | RIMM | -26 | $0.09 | 0 | $234.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -3 | $0.43 | 0 | $129.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -3 | $0.43 | 0 | $129.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -15 | $0.43 | 0 | $645.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -38 | $0.43 | 0 | $1,634.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -28 | $0.43 | 0 | $1,204.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -10 | $0.43 | 0 | $430.00 |
| 2/8/2011 13:38 | SELL | FEB2 11 | 62.5 | PUT | RIMM | -3 | $0.43 | 0 | $129.00 |
| 2/9/2011 9:35 | SELL | 11-Feb | 60 | PUT | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 2/9/2011 9:35 | SELL | 11-Feb | 60 | PUT | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 2/10/2011 13:01 | SELL | 11-Feb | 62.5 | PUT | RIMM | -47 | $0.40 | 0 | $1,880.00 |
| 2/10/2011 13:01 | SELL | 11-Feb | 62.5 | PUT | RIMM | -41 | $0.40 | 0 | $1,640.00 |
| 2/10/2011 13:01 | SELL | 11-Feb | 62.5 | PUT | RIMM | -31 | $0.40 | 0 | $1,240.00 |
| 2/10/2011 13:01 | SELL | 11-Feb | 62.5 | PUT | RIMM | -30 | $0.40 | 0 | $1,200.00 |
| 2/10/2011 13:01 | SELL | 11-Feb | 62.5 | PUT | RIMM | -42 | $0.40 | 0 | $1,680.00 |
| 2/10/2011 13:01 | SELL | 11-Feb | 62.5 | PUT | RIMM | -9 | $0.40 | 0 | $360.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.32 | 0 | $128.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -24 | $0.32 | 0 | $768.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.32 | 0 | $352.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.32 | 0 | $352.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -19 | $0.32 | 0 | $608.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.32 | 0 | $128.00 |
| 2/10/2011 14:20 | SELL | 11-Feb | 62.5 | PUT | RIMM | -127 | $0.32 | 0 | $4,064.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -4 | $0.38 | 0 | $152.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -4 | $0.38 | 0 | $152.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.38 | 0 | $380.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.38 | 0 | $380.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.38 | 0 | $76.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.38 | 0 | $76.00 |
| 2/10/2011 14:21 | SELL | 11-Feb | 62.5 | PUT | RIMM | -19 | $0.33 | 0 | $627.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.38 | 0 | $38.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -9 | $0.38 | 0 | $342.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -9 | $0.38 | 0 | $342.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -6 | $0.38 | 0 | $228.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -6 | $0.38 | 0 | $228.00 |
| 2/10/2011 14:21 | SELL | 11-Feb | 62.5 | PUT | RIMM | -181 | $0.33 | 0 | $5,973.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -8 | $0.38 | 0 | $304.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -8 | $0.38 | 0 | $304.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.38 | 0 | $38.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -23 | $0.36 | 0 | $828.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -44 | $0.36 | 0 | $1,584.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -63 | $0.36 | 0 | $2,268.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.36 | 0 | $360.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -30 | $0.36 | 0 | $1,080.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -9 | $0.36 | 0 | $324.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -11 | $0.36 | 0 | $396.00 |
| 2/10/2011 14:21 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.36 | 0 | $360.00 |
| 2/10/2011 14:22 | SELL | FEB2 11 | 65 | PUT | RIMM | -143 | $0.35 | 0 | $5,005.00 |
| 2/10/2011 14:22 | SELL | FEB2 11 | 65 | PUT | RIMM | -14 | $0.35 | 0 | $490.00 |
| 2/10/2011 14:22 | SELL | FEB2 11 | 65 | PUT | RIMM | -21 | $0.35 | 0 | $735.00 |
| 2/10/2011 14:22 | SELL | FEB2 11 | 65 | PUT | RIMM | -11 | $0.35 | 0 | $385.00 |
| 2/10/2011 14:22 | SELL | FEB2 11 | 65 | PUT | RIMM | -11 | $0.35 | 0 | $385.00 |
| 2/10/2011 14:22 | SELL | 11-Feb | 62.5 | PUT | RIMM | -20 | $0.33 | 0 | $660.00 |
| 2/10/2011 14:22 | SELL | 11-Feb | 62.5 | PUT | RIMM | -19 | $0.33 | 0 | $627.00 |
| 2/10/2011 14:22 | SELL | 11-Feb | 62.5 | PUT | RIMM | -79 | $0.33 | 0 | $2,607.00 |
| 2/10/2011 14:22 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.33 | 0 | $132.00 |
| 2/10/2011 14:23 | SELL | FEB2 11 | 65 | PUT | RIMM | -181 | $0.29 | 0 | $5,249.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.29 | 0 | $29.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.29 | 0 | $58.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.29 | 0 | $29.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -5 | $0.29 | 0 | $145.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.29 | 0 | $58.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.29 | 0 | $29.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.29 | 0 | $58.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -4 | $0.29 | 0 | $116.00 |
| 2/10/2011 14:24 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.29 | 0 | $29.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:24 | SELL | 11-Feb | 62.5 | PUT | RIMM | -60 | $0.31 | 0 | $1,860.00 |
| 2/10/2011 14:24 | SELL | 11-Feb | 62.5 | PUT | RIMM | -25 | $0.31 | 0 | $775.00 |
| 2/10/2011 14:24 | SELL | 11-Feb | 62.5 | PUT | RIMM | -38 | $0.31 | 0 | $1,178.00 |
| 2/10/2011 14:24 | SELL | 11-Feb | 62.5 | PUT | RIMM | -7 | $0.31 | 0 | $217.00 |
| 2/10/2011 14:24 | SELL | 11-Feb | 62.5 | PUT | RIMM | -70 | $0.31 | 0 | $2,170.00 |
| 2/10/2011 14:25 | SELL | 11-Feb | 62.5 | PUT | RIMM | -29 | $0.30 | 0 | $870.00 |
| 2/10/2011 14:25 | SELL | 11-Feb | 62.5 | PUT | RIMM | -19 | $0.30 | 0 | $570.00 |
| 2/10/2011 14:25 | SELL | 11-Feb | 62.5 | PUT | RIMM | -30 | $0.30 | 0 | $900.00 |
| 2/10/2011 14:25 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 2/10/2011 14:26 | SELL | FEB2 11 | 65 | PUT | RIMM | -100 | $0.24 | 0 | $2,400.00 |
| 2/10/2011 14:26 | SELL | FEB2 11 | 65 | PUT | RIMM | -100 | $0.24 | 0 | $2,400.00 |
| 2/10/2011 14:26 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.27 | 0 | $54.00 |
| 2/10/2011 14:26 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.27 | 0 | $27.00 |
| 2/10/2011 14:26 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.27 | 0 | $27.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:30 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 2/10/2011 14:35 | SELL | FEB2 11 | 65 | PUT | RIMM | -69 | $0.12 | 0 | $828.00 |
| 2/10/2011 14:35 | SELL | FEB2 11 | 65 | PUT | RIMM | -25 | $0.12 | 0 | $300.00 |
| 2/10/2011 14:38 | SELL | 11-Feb | 62.5 | PUT | RIMM | -2 | $0.19 | 0 | $38.00 |
| 2/10/2011 14:38 | SELL | 11-Feb | 62.5 | PUT | RIMM | -154 | $0.19 | 0 | $2,926.00 |
| 2/10/2011 14:38 | SELL | 11-Feb | 62.5 | PUT | RIMM | -44 | $0.19 | 0 | $836.00 |
| 2/10/2011 14:38 | SELL | 11-Feb | 62.5 | PUT | RIMM | -25 | $0.20 | 0 | $500.00 |
| 2/10/2011 14:38 | SELL | 11-Feb | 62.5 | PUT | RIMM | -19 | $0.20 | 0 | $380.00 |
| 2/10/2011 14:39 | SELL | FEB2 11 | 65 | PUT | RIMM | -200 | $0.18 | 0 | $3,600.00 |
| 2/10/2011 14:39 | SELL | FEB2 11 | 65 | PUT | RIMM | -43 | $0.18 | 0 | $774.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:40 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 2/10/2011 14:40 | SELL | FEB2 11 | 65 | PUT | RIMM | -75 | $0.17 | 0 | $1,275.00 |
| 2/10/2011 14:40 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 2/10/2011 14:40 | SELL | FEB2 11 | 65 | PUT | RIMM | -30 | $0.17 | 0 | $510.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.52 | 0 | $260.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -13 | $0.52 | 0 | $676.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.52 | 0 | $416.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -12 | $0.52 | 0 | $624.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -51 | $0.52 | 0 | $2,652.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.52 | 0 | $728.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.52 | 0 | $728.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -15 | $0.52 | 0 | $780.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -42 | $0.52 | 0 | $2,184.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.52 | 0 | $312.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.52 | 0 | $156.00 |
| 2/10/2011 14:41 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.45 | 0 | $135.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.45 | 0 | $270.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.45 | 0 | $45.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.45 | 0 | $45.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -9 | $0.45 | 0 | $405.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -12 | $0.45 | 0 | $540.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.45 | 0 | $360.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -20 | $0.45 | 0 | $900.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.45 | 0 | $360.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -12 | $0.45 | 0 | $540.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.45 | 0 | $495.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.45 | 0 | $495.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -36 | $0.45 | 0 | $1,620.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.45 | 0 | $495.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.45 | 0 | $360.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -13 | $0.45 | 0 | $585.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:42 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.45 | 0 | $90.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.49 | 0 | $147.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.49 | 0 | $392.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -29 | $0.49 | 0 | $1,421.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.49 | 0 | $196.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.49 | 0 | $343.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.49 | 0 | $686.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.49 | 0 | $343.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.49 | 0 | $196.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.49 | 0 | $343.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.49 | 0 | $539.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.49 | 0 | $490.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -25 | $0.49 | 0 | $1,225.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.49 | 0 | $539.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.49 | 0 | $196.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.49 | 0 | $539.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.49 | 0 | $490.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.49 | 0 | $196.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.49 | 0 | $392.00 |

| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.49 | 0 | $392.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.49 | 0 | $343.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.49 | 0 | $196.00 |
| 2/10/2011 14:43 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.49 | 0 | $196.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.45 | 0 | $270.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -9 | $0.45 | 0 | $405.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.45 | 0 | $135.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.45 | 0 | $270.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.45 | 0 | $90.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.45 | 0 | $135.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -22 | $0.45 | 0 | $990.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.45 | 0 | $45.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.45 | 0 | $270.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.45 | 0 | $90.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -24 | $0.45 | 0 | $1,080.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.45 | 0 | $360.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.45 | 0 | $630.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.45 | 0 | $180.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -20 | $0.45 | 0 | $900.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -22 | $0.45 | 0 | $990.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.45 | 0 | $360.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -22 | $0.45 | 0 | $990.00 |
| 2/10/2011 14:44 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.46 | 0 | $644.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -21 | $0.13 | 0 | $273.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -5 | $0.13 | 0 | $65.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 2/10/2011 14:44 | SELL | FEB2 11 | 65 | PUT | RIMM | -45 | $0.13 | 0 | $585.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -64 | $0.13 | 0 | $832.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -20 | $0.14 | 0 | $280.00 |

| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.52 | 0 | $260.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.52 | 0 | $260.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -9 | $0.52 | 0 | $468.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -9 | $0.52 | 0 | $468.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.52 | 0 | $364.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.52 | 0 | $364.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.52 | 0 | $156.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.52 | 0 | $260.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.52 | 0 | $312.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.52 | 0 | $260.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -6 | $0.52 | 0 | $312.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.52 | 0 | $520.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.52 | 0 | $520.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.52 | 0 | $520.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.52 | 0 | $572.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.52 | 0 | $416.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.52 | 0 | $364.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.52 | 0 | $104.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -28 | $0.52 | 0 | $1,456.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.52 | 0 | $416.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -9 | $0.52 | 0 | $468.00 |
| 2/10/2011 14:45 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.52 | 0 | $572.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -25 | $0.13 | 0 | $325.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -20 | $0.13 | 0 | $260.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -3 | $0.13 | 0 | $39.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -27 | $0.13 | 0 | $351.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -1 | $0.14 | 0 | $14.00 |
| 2/10/2011 14:45 | SELL | FEB2 11 | 65 | PUT | RIMM | -80 | $0.14 | 0 | $1,120.00 |
| 2/10/2011 14:46 | SELL | FEB2 11 | 65 | PUT | RIMM | -8 | $0.14 | 0 | $112.00 |
| 2/10/2011 14:46 | SELL | FEB2 11 | 65 | PUT | RIMM | -91 | $0.14 | 0 | $1,274.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.57 | 0 | $114.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.57 | 0 | $114.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.57 | 0 | $114.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:47 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.57 | 0 | $114.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.57 | 0 | $114.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.57 | 0 | $228.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.57 | 0 | $228.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.57 | 0 | $285.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.57 | 0 | $285.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.57 | 0 | $228.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -9 | $0.57 | 0 | $513.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.57 | 0 | $285.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.57 | 0 | $57.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -121 | $0.57 | 0 | $6,897.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/10/2011 14:48 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.57 | 0 | $228.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -15 | $0.12 | 0 | $180.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -8 | $0.12 | 0 | $96.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 65 | PUT | RIMM | -183 | $0.52 | 0 | $9,516.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.52 | 0 | $52.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.52 | 0 | $208.00 |
| 2/10/2011 14:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -69 | $0.12 | 0 | $828.00 |
| 2/10/2011 14:50 | SELL | FEB2 11 | 65 | PUT | RIMM | -25 | $0.14 | 0 | $350.00 |
| 2/10/2011 14:50 | SELL | FEB2 11 | 65 | PUT | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/10/2011 14:50 | SELL | FEB2 11 | 65 | PUT | RIMM | -3 | $0.14 | 0 | $42.00 |
| 2/10/2011 14:50 | SELL | FEB2 11 | 65 | PUT | RIMM | -3 | $0.14 | 0 | $42.00 |
| 2/10/2011 14:50 | SELL | 11-Feb | 62.5 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 2/10/2011 14:50 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/10/2011 14:50 | SELL | 11-Feb | 62.5 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/10/2011 14:50 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/10/2011 14:50 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/10/2011 14:50 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/10/2011 14:51 | SELL | FEB2 11 | 65 | PUT | RIMM | -50 | $0.14 | 0 | $700.00 |
| 2/10/2011 14:51 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/10/2011 14:51 | SELL | 11-Feb | 62.5 | PUT | RIMM | -62 | $0.13 | 0 | $806.00 |
| 2/10/2011 14:51 | SELL | FEB2 11 | 65 | PUT | RIMM | -15 | $0.14 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2011 14:53 | SELL | 11-Feb | 62.5 | PUT | RIMM | -1 | $0.14 | 0 | $14.00 |
| 2/10/2011 14:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -30 | $0.14 | 0 | $420.00 |
| 2/10/2011 14:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -38 | $0.14 | 0 | $532.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -15 | $0.11 | 0 | $165.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -30 | $0.11 | 0 | $330.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -8 | $0.11 | 0 | $88.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -2 | $0.11 | 0 | $22.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -16 | $0.11 | 0 | $176.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -8 | $0.11 | 0 | $88.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/15/2011 11:49 | SELL | 11-Feb | 62.5 | PUT | RIMM | -1 | $0.11 | 0 | $11.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -20 | $0.11 | 0 | $220.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -20 | $0.11 | 0 | $220.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/15/2011 11:57 | SELL | 11-Feb | 62.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -25 | $0.16 | 0 | $400.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.16 | 0 | $16.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -26 | $0.16 | 0 | $416.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.16 | 0 | $32.00 |
| 2/16/2011 8:53 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.16 | 0 | $32.00 |
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -112 | $0.15 | 0 | $1,680.00 |
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -116 | $0.15 | 0 | $1,740.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.15 | 0 | $105.00 |
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.15 | 0 | $105.00 |
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -31 | $0.15 | 0 | $465.00 |
| 2/16/2011 8:54 | SELL | 11-Feb | 65 | PUT | RIMM | -17 | $0.15 | 0 | $255.00 |
| 2/16/2011 8:57 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.16 | 0 | $128.00 |
| 2/16/2011 8:58 | SELL | 11-Feb | 65 | PUT | RIMM | -131 | $0.16 | 0 | $2,096.00 |
| 2/16/2011 8:58 | SELL | 11-Feb | 65 | PUT | RIMM | -62 | $0.16 | 0 | $992.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -80 | $0.15 | 0 | $1,200.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -51 | $0.15 | 0 | $765.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.15 | 0 | $75.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.15 | 0 | $105.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -20 | $0.15 | 0 | $300.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.15 | 0 | $60.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -12 | $0.15 | 0 | $180.00 |
| 2/16/2011 9:02 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/16/2011 9:03 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -20 | $0.14 | 0 | $280.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.14 | 0 | $98.00 |
| 2/16/2011 9:06 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.14 | 0 | $70.00 |
| 2/16/2011 9:07 | SELL | 11-Feb | 65 | PUT | RIMM | -33 | $0.14 | 0 | $462.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -95 | $0.13 | 0 | $1,235.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -21 | $0.13 | 0 | $273.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -8 | $0.13 | 0 | $104.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -31 | $0.13 | 0 | $403.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.13 | 0 | $91.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -92 | $0.13 | 0 | $1,196.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -20 | $0.13 | 0 | $260.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.13 | 0 | $130.00 |
| 2/16/2011 9:09 | SELL | 11-Feb | 65 | PUT | RIMM | -27 | $0.13 | 0 | $351.00 |
| 2/16/2011 9:16 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.11 | 0 | $154.00 |
| 2/16/2011 9:16 | SELL | 11-Feb | 65 | PUT | RIMM | -71 | $0.11 | 0 | $781.00 |
| 2/16/2011 9:19 | SELL | 11-Feb | 65 | PUT | RIMM | -30 | $0.11 | 0 | $330.00 |
| 2/16/2011 9:19 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.11 | 0 | $33.00 |
| 2/16/2011 9:19 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.11 | 0 | $55.00 |
| 2/16/2011 9:19 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/16/2011 9:20 | SELL | 11-Feb | 65 | PUT | RIMM | -34 | $0.11 | 0 | $374.00 |
| 2/16/2011 9:20 | SELL | 11-Feb | 65 | PUT | RIMM | -22 | $0.11 | 0 | $242.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 2/16/2011 9:44 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 3 | $0.01 | 0 | ($3.00) |
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 197 | $0.01 | 0 | ($197.00) |
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 93 | $0.01 | 0 | ($93.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 64 | $0.01 | 0 | ($64.00) |
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/16/2011 9:45 | BUY | 11-Feb | 60 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -40 | $0.85 | 0 | $3,400.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.85 | 0 | $340.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.85 | 0 | $340.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.85 | 0 | $340.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -3 | $0.85 | 0 | $255.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.85 | 0 | $340.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -19 | $0.85 | 0 | $1,615.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -43 | $0.84 | 0 | $3,612.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.84 | 0 | $840.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.84 | 0 | $588.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -31 | $0.84 | 0 | $2,604.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.84 | 0 | $840.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.84 | 0 | $924.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.84 | 0 | $588.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.84 | 0 | $840.00 |
| 2/16/2011 9:46 | SELL | 11-Feb | 67.5 | PUT | RIMM | -19 | $0.84 | 0 | $1,596.00 |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 31 | $0.01 | 0 | ($31.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 21 | $0.01 | 0 | ($21.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 17 | $0.01 | 0 | ($17.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 100 | $0.01 | 0 | ($100.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 31 | $0.01 | 0 | ($31.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 43 | $0.01 | 0 | ($43.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 57.5 | PUT | RIMM | 49 | $0.01 | 0 | ($49.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 55 | PUT | RIMM | 34 | $0.01 | 0 | ($34.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 55 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 55 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/16/2011 9:47 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 9:47 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/16/2011 9:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -18 | $0.84 | 0 | $1,512.00 |
| 2/16/2011 9:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -34 | $0.84 | 0 | $2,856.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -5 | $0.79 | 0 | $395.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.79 | 0 | $790.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.79 | 0 | $316.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -2 | $0.79 | 0 | $158.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.79 | 0 | $790.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.79 | 0 | $948.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -8 | $0.78 | 0 | $624.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -19 | $0.78 | 0 | $1,482.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -70 | $0.78 | 0 | $5,460.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -18 | $0.78 | 0 | $1,404.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -15 | $0.78 | 0 | $1,170.00 |
| 2/16/2011 9:49 | SELL | 11-Feb | 67.5 | PUT | RIMM | -70 | $0.78 | 0 | $5,460.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -53 | $0.08 | 0 | $424.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -20 | $0.08 | 0 | $160.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -53 | $0.08 | 0 | $424.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/16/2011 9:50 | SELL | 11-Feb | 65 | PUT | RIMM | -5 | $0.08 | 0 | $40.00 |
| 2/16/2011 9:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -45 | $0.69 | 0 | $3,105.00 |
| 2/16/2011 9:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -24 | $0.69 | 0 | $1,656.00 |
| 2/16/2011 9:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -17 | $0.69 | 0 | $1,173.00 |
| 2/16/2011 9:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.69 | 0 | $483.00 |
| 2/16/2011 9:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -19 | $0.69 | 0 | $1,311.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/16/2011 9:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.69 | 0 | $690.00 |
| 2/16/2011 9:56 | SELL | 11-Feb | 65 | PUT | RIMM | -2 | $0.08 | 0 | $16.00 |
| 2/16/2011 9:58 | SELL | 11-Feb | 67.5 | PUT | RIMM | -2 | $0.73 | 0 | $146.00 |
| 2/16/2011 9:58 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.73 | 0 | $876.00 |
| 2/16/2011 9:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -58 | $0.70 | 0 | $4,060.00 |
| 2/16/2011 9:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.70 | 0 | $700.00 |
| 2/16/2011 9:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -15 | $0.70 | 0 | $1,050.00 |
| 2/16/2011 9:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -25 | $0.70 | 0 | $1,750.00 |
| 2/16/2011 9:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -6 | $0.70 | 0 | $420.00 |
| 2/16/2011 9:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -21 | $0.70 | 0 | $1,470.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.07 | 0 | $21.00 |
| 2/16/2011 10:07 | SELL | 11-Feb | 65 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/16/2011 10:19 | SELL | 11-Feb | 65 | PUT | RIMM | -29 | $0.07 | 0 | $203.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -37 | $0.07 | 0 | $259.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -3 | $0.07 | 0 | $21.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -100 | $0.07 | 0 | $700.00 |
| 2/16/2011 10:22 | SELL | 11-Feb | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/16/2011 10:44 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 2/16/2011 11:33 | SELL | 11-Feb | 67.5 | PUT | RIMM | -94 | $0.38 | 0 | $3,572.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 11:33 | SELL | 11-Feb | 67.5 | PUT | RIMM | -36 | $0.38 | 0 | $1,368.00 |
| 2/16/2011 11:33 | SELL | 11-Feb | 67.5 | PUT | RIMM | -2 | $0.38 | 0 | $76.00 |
| 2/16/2011 11:33 | SELL | 11-Feb | 67.5 | PUT | RIMM | -55 | $0.38 | 0 | $2,090.00 |
| 2/16/2011 11:33 | SELL | 11-Feb | 67.5 | PUT | RIMM | -1 | $0.38 | 0 | $38.00 |
| 2/16/2011 11:33 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.39 | 0 | $468.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -41 | $0.06 | 0 | $246.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -25 | $0.06 | 0 | $150.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -13 | $0.06 | 0 | $78.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -114 | $0.06 | 0 | $684.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -171 | $0.06 | 0 | $1,026.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -15 | $0.06 | 0 | $90.00 |
| 2/16/2011 11:34 | SELL | 11-Feb | 65 | PUT | RIMM | -14 | $0.06 | 0 | $84.00 |
| 2/16/2011 14:28 | SELL | 11-Feb | 67.5 | PUT | RIMM | -13 | $0.44 | 0 | $572.00 |
| 2/16/2011 14:28 | SELL | 11-Feb | 67.5 | PUT | RIMM | -6 | $0.44 | 0 | $264.00 |
| 2/16/2011 14:28 | SELL | 11-Feb | 67.5 | PUT | RIMM | -23 | $0.44 | 0 | $1,012.00 |
| 2/16/2011 14:28 | SELL | 11-Feb | 67.5 | PUT | RIMM | -8 | $0.44 | 0 | $352.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -23 | $0.41 | 0 | $943.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -18 | $0.41 | 0 | $738.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -8 | $0.41 | 0 | $328.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -6 | $0.41 | 0 | $246.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.41 | 0 | $164.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -29 | $0.41 | 0 | $1,189.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.41 | 0 | $287.00 |
| 2/16/2011 14:30 | SELL | 11-Feb | 67.5 | PUT | RIMM | -5 | $0.41 | 0 | $205.00 |
| 2/16/2011 14:30 | BUY | 11-Feb | 57.5 | PUT | RIMM | 26 | $0.01 | 0 | ($26.00) |
| 2/16/2011 14:30 | BUY | 11-Feb | 57.5 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/16/2011 14:30 | BUY | 11-Feb | 57.5 | PUT | RIMM | 40 | $0.01 | 0 | ($40.00) |
| 2/16/2011 14:30 | BUY | 11-Feb | 57.5 | PUT | RIMM | 40 | $0.01 | 0 | ($40.00) |
| 2/16/2011 14:30 | BUY | 11-Feb | 57.5 | PUT | RIMM | 1 | $0.01 | 0 | ($1.00) |
| 2/16/2011 14:30 | BUY | 11-Feb | 57.5 | PUT | RIMM | 1 | $0.01 | 0 | ($1.00) |
| 2/16/2011 14:31 | SELL | 11-Feb | 67.5 | PUT | RIMM | -21 | $0.39 | 0 | $819.00 |
| 2/16/2011 14:31 | SELL | 11-Feb | 67.5 | PUT | RIMM | -79 | $0.39 | 0 | $3,081.00 |

| 2/16/2011 14:36 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.40 | 0 | $360.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 14:36 | SELL | 11-Feb | 67.5 | PUT | RIMM | -72 | $0.40 | 0 | $2,880.00 |
| 2/16/2011 14:36 | SELL | 11-Feb | 67.5 | PUT | RIMM | -19 | $0.40 | 0 | $760.00 |
| 2/16/2011 14:54 | SELL | 11-Feb | 67.5 | PUT | RIMM | -35 | $0.43 | 0 | $1,505.00 |
| 2/16/2011 14:54 | SELL | 11-Feb | 67.5 | PUT | RIMM | -46 | $0.43 | 0 | $1,978.00 |
| 2/16/2011 14:54 | SELL | 11-Feb | 67.5 | PUT | RIMM | -19 | $0.43 | 0 | $817.00 |
| 2/17/2011 8:46 | BUY | 11-Feb | 60 | PUT | RIMM | 50 | $0.01 | 0 | ($50.00) |
| 2/17/2011 8:46 | BUY | 11-Feb | 60 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:46 | BUY | 11-Feb | 60 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:46 | BUY | 11-Feb | 60 | PUT | RIMM | 59 | $0.01 | 0 | ($59.00) |
| 2/17/2011 8:46 | BUY | 11-Feb | 60 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:46 | BUY | 11-Feb | 60 | PUT | RIMM | 58 | $0.01 | 0 | ($58.00) |
| 2/17/2011 8:47 | BUY | 11-Feb | 60 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/17/2011 8:47 | BUY | 11-Feb | 60 | PUT | RIMM | 9 | $0.01 | 0 | ($9.00) |
| 2/17/2011 8:47 | BUY | 11-Feb | 60 | PUT | RIMM | 1 | $0.01 | 0 | ($1.00) |
| 2/17/2011 8:47 | BUY | 11-Feb | 60 | PUT | RIMM | 46 | $0.01 | 0 | ($46.00) |
| 2/17/2011 8:47 | BUY | 11-Feb | 60 | PUT | RIMM | 47 | $0.01 | 0 | ($47.00) |
| 2/17/2011 8:47 | BUY | 11-Feb | 60 | PUT | RIMM | 3 | $0.01 | 0 | ($3.00) |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -18 | $0.19 | 0 | $342.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -118 | $0.19 | 0 | $2,242.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -79 | $0.19 | 0 | $1,501.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -23 | $0.19 | 0 | $437.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -2 | $0.19 | 0 | $38.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -3 | $0.19 | 0 | $57.00 |
| 2/17/2011 8:47 | SELL | 11-Feb | 67.5 | PUT | RIMM | -50 | $0.19 | 0 | $950.00 |
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 5 | $0.01 | 0 | ($5.00) |
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 42 | $0.01 | 0 | ($42.00) |
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:48 | BUY | 11-Feb | 57.5 | PUT | RIMM | 67 | $0.01 | 0 | ($67.00) |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.19 | 0 | $171.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -34 | $0.19 | 0 | $646.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -18 | $0.19 | 0 | $342.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -30 | $0.19 | 0 | $570.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.19 | 0 | $171.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.19 | 0 | $209.00 |
| 2/17/2011 8:48 | SELL | 11-Feb | 67.5 | PUT | RIMM | -40 | $0.19 | 0 | $760.00 |
| 2/17/2011 8:50 | BUY | 11-Feb | 57.5 | PUT | RIMM | 37 | $0.01 | 0 | ($37.00) |
| 2/17/2011 8:50 | BUY | 11-Feb | 57.5 | PUT | RIMM | 37 | $0.01 | 0 | ($37.00) |
| 2/17/2011 8:50 | BUY | 11-Feb | 57.5 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/17/2011 8:50 | BUY | 11-Feb | 57.5 | PUT | RIMM | 1 | $0.01 | 0 | ($1.00) |
| 2/17/2011 8:50 | BUY | 11-Feb | 57.5 | PUT | RIMM | 10 | $0.01 | 0 | ($10.00) |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -23 | $0.18 | 0 | $414.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -18 | $0.18 | 0 | $324.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -3 | $0.18 | 0 | $54.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.18 | 0 | $162.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.18 | 0 | $162.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/17/2011 8:51 | SELL | 11-Feb | 67.5 | PUT | RIMM | -3 | $0.18 | 0 | $54.00 |
| 2/17/2011 8:52 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 2/17/2011 8:52 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 2/17/2011 8:52 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.22 | 0 | $462.00 |
| 2/17/2011 8:52 | SELL | FEB4 11 | 65 | PUT | RIMM | -112 | $0.22 | 0 | $2,464.00 |
| 2/17/2011 8:52 | SELL | FEB4 11 | 65 | PUT | RIMM | -25 | $0.22 | 0 | $550.00 |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 15 | $0.01 | 0 | ($15.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 25 | $0.01 | 0 | ($25.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 1 | $0.01 | 0 | ($1.00) |
| 2/17/2011 8:52 | BUY | 11-Feb | 55 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:53 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.21 | 0 | $210.00 |
| 2/17/2011 8:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.16 | 0 | $144.00 |
| 2/17/2011 8:53 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.16 | 0 | $144.00 |
| 2/17/2011 8:53 | SELL | FEB4 11 | 65 | PUT | RIMM | -2 | $0.21 | 0 | $42.00 |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 10 | $0.01 | 0 | ($10.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 7 | $0.01 | 0 | ($7.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 8:54 | BUY | 11-Feb | 57.5 | PUT | RIMM | 21 | $0.01 | 0 | ($21.00) |
| 2/17/2011 8:54 | SELL | 11-Feb | 67.5 | PUT | RIMM | -40 | $0.14 | 0 | $560.00 |
| 2/17/2011 8:55 | SELL | 11-Feb | 67.5 | PUT | RIMM | -5 | $0.14 | 0 | $70.00 |
| 2/17/2011 8:55 | SELL | 11-Feb | 67.5 | PUT | RIMM | -20 | $0.14 | 0 | $280.00 |
| 2/17/2011 8:56 | SELL | 11-Feb | 67.5 | PUT | RIMM | -100 | $0.14 | 0 | $1,400.00 |
| 2/17/2011 8:58 | SELL | 11-Feb | 67.5 | PUT | RIMM | -15 | $0.14 | 0 | $210.00 |
| 2/17/2011 8:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -9 | $0.14 | 0 | $126.00 |
| 2/17/2011 8:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/17/2011 8:59 | SELL | 11-Feb | 67.5 | PUT | RIMM | -38 | $0.14 | 0 | $532.00 |
| 2/17/2011 9:00 | SELL | 11-Feb | 67.5 | PUT | RIMM | -3 | $0.16 | 0 | $48.00 |
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 25 | $0.01 | 0 | ($25.00) |
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 25 | $0.01 | 0 | ($25.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 9:04 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -16 | $0.11 | 0 | $176.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.11 | 0 | $132.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -5 | $0.11 | 0 | $55.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/17/2011 9:05 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/17/2011 9:06 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -28 | $0.56 | 0 | $1,568.00 |
| 2/17/2011 9:06 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -13 | $0.56 | 0 | $728.00 |
| 2/17/2011 9:06 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -3 | $0.56 | 0 | $168.00 |
| 2/17/2011 9:06 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -16 | $0.56 | 0 | $896.00 |
| 2/17/2011 9:06 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -40 | $0.56 | 0 | $2,240.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/17/2011 9:08 | SELL | FEB4 11 | 65 | PUT | RIMM | -20 | $0.17 | 0 | $340.00 |
| 2/17/2011 9:08 | SELL | 11-Feb | 67.5 | PUT | RIMM | -3 | $0.08 | 0 | $24.00 |
| 2/17/2011 9:09 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/17/2011 9:09 | SELL | 11-Feb | 67.5 | PUT | RIMM | -1 | $0.08 | 0 | $8.00 |
| 2/17/2011 9:09 | SELL | 11-Feb | 67.5 | PUT | RIMM | -8 | $0.08 | 0 | $64.00 |
| 2/17/2011 9:09 | SELL | 11-Feb | 67.5 | PUT | RIMM | -48 | $0.08 | 0 | $384.00 |
| 2/17/2011 9:09 | SELL | 11-Feb | 67.5 | PUT | RIMM | -70 | $0.08 | 0 | $560.00 |
| 2/17/2011 9:10 | SELL | 11-Feb | 67.5 | PUT | RIMM | -80 | $0.09 | 0 | $720.00 |
| 2/17/2011 9:10 | SELL | 11-Feb | 67.5 | PUT | RIMM | -22 | $0.09 | 0 | $198.00 |
| 2/17/2011 9:10 | SELL | 11-Feb | 67.5 | PUT | RIMM | -8 | $0.09 | 0 | $72.00 |
| 2/17/2011 9:10 | SELL | 11-Feb | 67.5 | PUT | RIMM | -106 | $0.10 | 0 | $1,060.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 9:10 | SELL | 11-Feb | 67.5 | PUT | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/17/2011 11:03 | SELL | 11-Feb | 67.5 | PUT | RIMM | -50 | $0.10 | 0 | $500.00 |
| 2/17/2011 11:04 | SELL | 11-Feb | 67.5 | PUT | RIMM | -40 | $0.10 | 0 | $400.00 |
| 2/17/2011 11:04 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 32 | $0.01 | 0 | ($32.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 42 | $0.01 | 0 | ($42.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 25 | $0.01 | 0 | ($25.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 3 | $0.01 | 0 | ($3.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 25 | $0.01 | 0 | ($25.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 30 | $0.01 | 0 | ($30.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 11 | $0.01 | 0 | ($11.00) |
| 2/17/2011 11:33 | BUY | 11-Feb | 55 | PUT | RIMM | 21 | $0.01 | 0 | ($21.00) |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -1 | $0.09 | 0 | $9.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.09 | 0 | $108.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.09 | 0 | $108.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -2 | $0.74 | 0 | $148.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -2 | $0.74 | 0 | $148.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -31 | $0.74 | 0 | $2,294.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -25 | $0.74 | 0 | $1,850.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -16 | $0.74 | 0 | $1,184.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -12 | $0.74 | 0 | $888.00 |
| 2/17/2011 12:12 | SELL | 11-Feb | 70 | PUT | RIMM | -12 | $0.75 | 0 | $900.00 |
| 2/17/2011 12:14 | SELL | 11-Feb | 67.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/17/2011 12:14 | SELL | 11-Feb | 67.5 | PUT | RIMM | -12 | $0.08 | 0 | $96.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -22 | $0.71 | 0 | $1,562.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -25 | $0.71 | 0 | $1,775.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -14 | $0.71 | 0 | $994.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -21 | $0.71 | 0 | $1,491.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -4 | $0.71 | 0 | $284.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -2 | $0.71 | 0 | $142.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -7 | $0.71 | 0 | $497.00 |
| 2/17/2011 12:15 | SELL | 11-Feb | 70 | PUT | RIMM | -5 | $0.71 | 0 | $355.00 |
| 2/17/2011 12:15 | BUY | 11-Feb | 62.5 | PUT | RIMM | 100 | $0.01 | 0 | ($100.00) |
| 2/17/2011 12:16 | BUY | 11-Feb | 62.5 | PUT | RIMM | 20 | $0.01 | 0 | ($20.00) |
| 2/17/2011 12:16 | BUY | 11-Feb | 62.5 | PUT | RIMM | 40 | $0.01 | 0 | ($40.00) |
| 2/17/2011 12:16 | BUY | 11-Feb | 62.5 | PUT | RIMM | 10 | $0.01 | 0 | ($10.00) |
| 2/17/2011 12:16 | BUY | 11-Feb | 62.5 | PUT | RIMM | 10 | $0.01 | 0 | ($10.00) |
| 2/17/2011 12:16 | BUY | 11-Feb | 62.5 | PUT | RIMM | 20 | $0.01 | 0 | ($20.00) |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -4 | $0.70 | 0 | $280.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -4 | $0.70 | 0 | $280.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -12 | $0.70 | 0 | $840.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -4 | $0.69 | 0 | $276.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -10 | $0.69 | 0 | $690.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -4 | $0.69 | 0 | $276.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -12 | $0.69 | 0 | $828.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -11 | $0.69 | 0 | $759.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -4 | $0.69 | 0 | $276.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -43 | $0.69 | 0 | $2,967.00 |
| 2/17/2011 12:16 | SELL | 11-Feb | 70 | PUT | RIMM | -12 | $0.69 | 0 | $828.00 |
| 2/17/2011 12:18 | SELL | 11-Feb | 70 | PUT | RIMM | -7 | $0.67 | 0 | $469.00 |
| 2/17/2011 12:18 | SELL | 11-Feb | 70 | PUT | RIMM | -25 | $0.67 | 0 | $1,675.00 |
| 2/17/2011 12:18 | SELL | 11-Feb | 70 | PUT | RIMM | -28 | $0.67 | 0 | $1,876.00 |
| 2/17/2011 12:18 | SELL | 11-Feb | 70 | PUT | RIMM | -12 | $0.67 | 0 | $804.00 |
| 2/17/2011 12:18 | SELL | 11-Feb | 70 | PUT | RIMM | -18 | $0.67 | 0 | $1,206.00 |
| 2/17/2011 12:18 | SELL | 11-Feb | 70 | PUT | RIMM | -10 | $0.67 | 0 | $670.00 |
| 2/17/2011 12:19 | BUY | 11-Feb | 62.5 | PUT | RIMM | 100 | $0.01 | 0 | ($100.00) |
| 2/17/2011 12:20 | SELL | 11-Feb | 70 | PUT | RIMM | -19 | $0.70 | 0 | $1,330.00 |
| 2/17/2011 12:20 | SELL | 11-Feb | 70 | PUT | RIMM | -61 | $0.70 | 0 | $4,270.00 |
| 2/17/2011 12:21 | SELL | 11-Feb | 70 | PUT | RIMM | -25 | $0.72 | 0 | $1,800.00 |
| 2/17/2011 12:21 | SELL | 11-Feb | 70 | PUT | RIMM | -70 | $0.72 | 0 | $5,040.00 |

| 2/17/2011 12:21 | SELL | 11-Feb | 70 | PUT | RIMM | -5 | $0.72 | 0 | $360.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 13:24 | SELL | 11-Feb | 70 | PUT | RIMM | -19 | $0.64 | 0 | $1,216.00 |
| 2/17/2011 13:24 | BUY | 11-Feb | 62.5 | PUT | RIMM | 3 | $0.01 | 0 | ($3.00) |
| 2/17/2011 13:24 | BUY | 11-Feb | 62.5 | PUT | RIMM | 97 | $0.01 | 0 | ($97.00) |
| 2/17/2011 13:24 | SELL | 11-Feb | 70 | PUT | RIMM | -3 | $0.64 | 0 | $192.00 |
| 2/17/2011 13:24 | SELL | 11-Feb | 70 | PUT | RIMM | -70 | $0.64 | 0 | $4,480.00 |
| 2/17/2011 13:24 | SELL | 11-Feb | 70 | PUT | RIMM | -8 | $0.64 | 0 | $512.00 |
| 2/17/2011 14:34 | SELL | 11-Feb | 70 | PUT | RIMM | -22 | $0.54 | 0 | $1,188.00 |
| 2/17/2011 14:34 | SELL | 11-Feb | 70 | PUT | RIMM | -10 | $0.54 | 0 | $540.00 |
| 2/17/2011 14:34 | SELL | 11-Feb | 70 | PUT | RIMM | -18 | $0.54 | 0 | $972.00 |
| 2/22/2011 9:24 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -15 | $0.40 | 0 | $600.00 |
| 2/22/2011 9:24 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -15 | $0.40 | 0 | $600.00 |
| 2/22/2011 9:24 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -20 | $0.40 | 0 | $800.00 |
| 2/22/2011 9:24 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -2 | $0.40 | 0 | $80.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -5 | $0.39 | 0 | $195.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -37 | $0.39 | 0 | $1,443.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -32 | $0.39 | 0 | $1,248.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -9 | $0.39 | 0 | $351.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -10 | $0.39 | 0 | $390.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -11 | $0.39 | 0 | $429.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -11 | $0.39 | 0 | $429.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -10 | $0.39 | 0 | $390.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -10 | $0.39 | 0 | $390.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -30 | $0.39 | 0 | $1,170.00 |
| 2/22/2011 9:25 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -7 | $0.39 | 0 | $273.00 |
| 2/22/2011 9:27 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -4 | $0.40 | 0 | $160.00 |
| 2/22/2011 9:27 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -1 | $0.40 | 0 | $40.00 |
| 2/22/2011 9:27 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -100 | $0.40 | 0 | $4,000.00 |
| 2/22/2011 9:28 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -1 | $0.40 | 0 | $40.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 9:28 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -42 | $0.40 | 0 | $1,680.00 |
| 2/22/2011 9:28 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -55 | $0.41 | 0 | $2,255.00 |
| 2/22/2011 9:28 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -120 | $0.41 | 0 | $4,920.00 |
| 2/22/2011 9:28 | SELL | FEB4 11 | 67.5 | PUT | RIMM | -25 | $0.41 | 0 | $1,025.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 65 | PUT | RIMM | -25 | $0.18 | 0 | $450.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 65 | PUT | RIMM | -92 | $0.18 | 0 | $1,656.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 65 | PUT | RIMM | -20 | $0.18 | 0 | $360.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 65 | PUT | RIMM | -25 | $0.18 | 0 | $450.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 65 | PUT | RIMM | -20 | $0.18 | 0 | $360.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 65 | PUT | RIMM | -30 | $0.18 | 0 | $540.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -47 | $0.18 | 0 | $846.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -29 | $0.18 | 0 | $522.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -30 | $0.18 | 0 | $540.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -22 | $0.18 | 0 | $396.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -15 | $0.18 | 0 | $270.00 |
| 2/22/2011 11:57 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.18 | 0 | $378.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -1 | $0.17 | 0 | $17.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -8 | $0.17 | 0 | $136.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -40 | $0.18 | 0 | $720.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -40 | $0.18 | 0 | $720.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -15 | $0.18 | 0 | $270.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -5 | $0.18 | 0 | $90.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -15 | $0.18 | 0 | $270.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 11:58 | SELL | FEB4 11 | 65 | PUT | RIMM | -32 | $0.18 | 0 | $576.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -15 | $0.16 | 0 | $240.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -26 | $0.16 | 0 | $416.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.16 | 0 | $336.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -20 | $0.16 | 0 | $320.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/22/2011 12:07 | SELL | FEB4 11 | 65 | PUT | RIMM | -75 | $0.16 | 0 | $1,200.00 |
| 2/22/2011 12:08 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.16 | 0 | $64.00 |
| 2/22/2011 12:08 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.16 | 0 | $64.00 |
| 2/22/2011 12:08 | SELL | FEB4 11 | 65 | PUT | RIMM | -14 | $0.16 | 0 | $224.00 |
| 2/22/2011 12:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/22/2011 12:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/22/2011 12:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.17 | 0 | $357.00 |
| 2/22/2011 12:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/22/2011 12:43 | SELL | FEB4 11 | 65 | PUT | RIMM | -146 | $0.17 | 0 | $2,482.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -92 | $0.16 | 0 | $1,472.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -69 | $0.16 | 0 | $1,104.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -6 | $0.16 | 0 | $96.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -40 | $0.16 | 0 | $640.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -69 | $0.16 | 0 | $1,104.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -43 | $0.16 | 0 | $688.00 |
| 2/22/2011 13:06 | SELL | FEB4 11 | 65 | PUT | RIMM | -37 | $0.16 | 0 | $592.00 |
| 2/23/2011 9:40 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -50 | $0.05 | 0 | $250.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -27 | $0.06 | 0 | $162.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -23 | $0.06 | 0 | $138.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -44 | $0.06 | 0 | $264.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -53 | $0.06 | 0 | $318.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -43 | $0.06 | 0 | $258.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -157 | $0.06 | 0 | $942.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -8 | $0.06 | 0 | $48.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -20 | $0.06 | 0 | $120.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -43 | $0.06 | 0 | $258.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -14 | $0.05 | 0 | $70.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -46 | $0.05 | 0 | $230.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -39 | $0.05 | 0 | $195.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -43 | $0.05 | 0 | $215.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -21 | $0.05 | 0 | $105.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -25 | $0.05 | 0 | $125.00 |
| 2/23/2011 10:26 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -82 | $0.04 | 0 | $328.00 |
| 2/23/2011 10:26 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -33 | $0.04 | 0 | $132.00 |
| 2/23/2011 10:26 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -33 | $0.04 | 0 | $132.00 |
| 2/23/2011 10:26 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -7 | $0.04 | 0 | $28.00 |
| 2/23/2011 10:26 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -24 | $0.04 | 0 | $96.00 |
| 2/23/2011 10:26 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 2/23/2011 10:42 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -100 | $0.05 | 0 | $500.00 |
| 2/23/2011 10:56 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -100 | $0.06 | 0 | $600.00 |
| 2/23/2011 13:21 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -42 | $0.12 | 0 | $504.00 |
| 2/23/2011 13:21 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -25 | $0.12 | 0 | $300.00 |
| 2/23/2011 13:21 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -14 | $0.12 | 0 | $168.00 |
| 2/23/2011 13:21 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -19 | $0.12 | 0 | $228.00 |
| 2/23/2011 14:01 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/23/2011 14:01 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/23/2011 14:01 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/23/2011 14:02 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -84 | $0.09 | 0 | $756.00 |
| 2/23/2011 14:02 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -9 | $0.09 | 0 | $81.00 |
| 2/23/2011 14:02 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 14:02 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -43 | $0.09 | 0 | $387.00 |
| 2/23/2011 14:02 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/23/2011 14:07 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/23/2011 14:07 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/23/2011 14:07 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -23 | $0.08 | 0 | $184.00 |
| 2/23/2011 14:07 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/23/2011 14:07 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/23/2011 14:07 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -3 | $0.08 | 0 | $24.00 |
| 2/23/2011 14:19 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/23/2011 14:19 | SELL | FEB4 11 | 62.5 | PUT | RIMM | -43 | $0.09 | 0 | $387.00 |
| 2/24/2011 8:47 | SELL | FEB4 11 | 65 | PUT | RIMM | -20 | $0.19 | 0 | $380.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -87 | $0.17 | 0 | $1,479.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -29 | $0.17 | 0 | $493.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -28 | $0.17 | 0 | $476.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -37 | $0.17 | 0 | $629.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -15 | $0.17 | 0 | $255.00 |
| 2/24/2011 8:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -180 | $0.19 | 0 | $3,420.00 |
| 2/24/2011 9:23 | SELL | FEB4 11 | 65 | PUT | RIMM | -2 | $0.16 | 0 | $32.00 |
| 2/24/2011 9:23 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/24/2011 9:23 | SELL | FEB4 11 | 65 | PUT | RIMM | -5 | $0.16 | 0 | $80.00 |
| 2/24/2011 9:23 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/24/2011 9:23 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.16 | 0 | $336.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -31 | $0.13 | 0 | $403.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -39 | $0.13 | 0 | $507.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -36 | $0.13 | 0 | $468.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -18 | $0.13 | 0 | $234.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -35 | $0.13 | 0 | $455.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -41 | $0.13 | 0 | $533.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -22 | $0.14 | 0 | $308.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -5 | $0.14 | 0 | $70.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -26 | $0.14 | 0 | $364.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.14 | 0 | $154.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -42 | $0.14 | 0 | $588.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -38 | $0.14 | 0 | $532.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -25 | $0.14 | 0 | $350.00 |
| 2/24/2011 14:33 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.14 | 0 | $294.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -31 | $0.07 | 0 | $217.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -30 | $0.07 | 0 | $210.00 |
| 2/25/2011 8:42 | SELL | FEB4 11 | 65 | PUT | RIMM | -20 | $0.07 | 0 | $140.00 |
| 2/25/2011 8:43 | SELL | FEB4 11 | 65 | PUT | RIMM | -43 | $0.06 | 0 | $258.00 |
| 2/25/2011 8:43 | SELL | FEB4 11 | 65 | PUT | RIMM | -100 | $0.06 | 0 | $600.00 |
| 2/25/2011 8:43 | SELL | FEB4 11 | 65 | PUT | RIMM | -43 | $0.06 | 0 | $258.00 |
| 2/25/2011 8:44 | SELL | FEB4 11 | 65 | PUT | RIMM | -1 | $0.06 | 0 | $6.00 |
| 2/25/2011 8:44 | SELL | FEB4 11 | 65 | PUT | RIMM | -13 | $0.06 | 0 | $78.00 |
| 2/25/2011 8:45 | SELL | FEB4 11 | 65 | PUT | RIMM | -1 | $0.07 | 0 | $7.00 |
| 2/25/2011 8:45 | SELL | FEB4 11 | 65 | PUT | RIMM | -86 | $0.07 | 0 | $602.00 |
| 2/25/2011 8:45 | SELL | FEB4 11 | 65 | PUT | RIMM | -14 | $0.07 | 0 | $98.00 |
| 2/25/2011 8:45 | SELL | FEB4 11 | 65 | PUT | RIMM | -29 | $0.07 | 0 | $203.00 |
| 2/25/2011 9:48 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -24 | $0.21 | 0 | $504.00 |
| 2/25/2011 9:48 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -14 | $0.21 | 0 | $294.00 |
| 2/25/2011 9:48 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -22 | $0.21 | 0 | $462.00 |
| 2/25/2011 9:48 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.21 | 0 | $147.00 |
| 2/25/2011 9:48 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -33 | $0.21 | 0 | $693.00 |
| 2/25/2011 9:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2011 9:48 | SELL | FEB4 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 2/25/2011 9:59 | SELL | MAR1 11 | 65 | PUT | RIMM | -50 | $0.70 | 0 | $3,500.00 |
| 2/25/2011 12:51 | SELL | FEB4 11 | 65 | PUT | RIMM | -14 | $0.02 | 0 | $28.00 |
| 2/25/2011 12:52 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.67 | 0 | $1,407.00 |
| 2/25/2011 12:52 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.67 | 0 | $737.00 |
| 2/25/2011 12:53 | SELL | MAR1 11 | 65 | PUT | RIMM | -168 | $0.67 | 0 | $11,256.00 |
| 2/25/2011 12:53 | SELL | MAR1 11 | 65 | PUT | RIMM | -100 | $0.68 | 0 | $6,800.00 |
| 2/25/2011 12:57 | SELL | MAR1 11 | 65 | PUT | RIMM | -57 | $0.69 | 0 | $3,933.00 |
| 2/25/2011 12:57 | SELL | MAR1 11 | 65 | PUT | RIMM | -43 | $0.69 | 0 | $2,967.00 |
| 2/25/2011 13:27 | SELL | FEB4 11 | 65 | PUT | RIMM | -86 | $0.02 | 0 | $172.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.11 | 0 | $231.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -24 | $0.11 | 0 | $264.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.11 | 0 | $77.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.11 | 0 | $77.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -3 | $0.11 | 0 | $33.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -75 | $0.11 | 0 | $825.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -3 | $0.11 | 0 | $33.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -53 | $0.10 | 0 | $530.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -48 | $0.10 | 0 | $480.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -13 | $0.10 | 0 | $130.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -3 | $0.10 | 0 | $30.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 2/28/2011 9:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -74 | $0.10 | 0 | $740.00 |
| 2/28/2011 9:49 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -9 | $0.11 | 0 | $99.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -43 | $0.09 | 0 | $387.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -39 | $0.09 | 0 | $351.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -41 | $0.09 | 0 | $369.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -27 | $0.09 | 0 | $243.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/28/2011 9:51 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -18 | $0.09 | 0 | $162.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -12 | $0.09 | 0 | $108.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -28 | $0.09 | 0 | $252.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/28/2011 9:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -51 | $0.09 | 0 | $459.00 |
| 2/28/2011 10:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -43 | $0.09 | 0 | $387.00 |
| 2/28/2011 10:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |
| 2/28/2011 10:32 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -31 | $0.17 | 0 | $527.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.17 | 0 | $119.00 |
| 2/28/2011 12:25 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.17 | 0 | $68.00 |
| 2/28/2011 12:41 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -105 | $0.17 | 0 | $1,785.00 |
| 2/28/2011 12:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -6 | $0.17 | 0 | $102.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 12:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -41 | $0.17 | 0 | $697.00 |
| 2/28/2011 12:42 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -59 | $0.17 | 0 | $1,003.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -14 | $0.18 | 0 | $252.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.18 | 0 | $126.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -31 | $0.18 | 0 | $558.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.18 | 0 | $126.00 |
| 2/28/2011 12:50 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 2/28/2011 13:10 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -35 | $0.17 | 0 | $595.00 |
| 2/28/2011 13:10 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -32 | $0.17 | 0 | $544.00 |
| 2/28/2011 13:10 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -57 | $0.17 | 0 | $969.00 |
| 2/28/2011 13:10 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.17 | 0 | $357.00 |
| 2/28/2011 13:10 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.17 | 0 | $170.00 |
| 2/28/2011 13:31 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -34 | $0.11 | 0 | $374.00 |
| 2/28/2011 13:31 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -32 | $0.11 | 0 | $352.00 |
| 2/28/2011 13:31 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -20 | $0.11 | 0 | $220.00 |
| 2/28/2011 13:31 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.11 | 0 | $231.00 |
| 2/28/2011 13:36 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -43 | $0.12 | 0 | $516.00 |
| 2/28/2011 13:37 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -2 | $0.12 | 0 | $24.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -24 | $0.10 | 0 | $240.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -24 | $0.10 | 0 | $240.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 2/28/2011 13:54 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -75 | $0.10 | 0 | $750.00 |
| 2/28/2011 13:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -35 | $0.09 | 0 | $315.00 |
| 2/28/2011 13:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -93 | $0.09 | 0 | $837.00 |
| 2/28/2011 13:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -23 | $0.09 | 0 | $207.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 13:56 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -49 | $0.09 | 0 | $441.00 |
| 2/28/2011 14:03 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -15 | $0.07 | 0 | $105.00 |
| 2/28/2011 14:03 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -37 | $0.07 | 0 | $259.00 |
| 2/28/2011 14:03 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -50 | $0.07 | 0 | $350.00 |
| 2/28/2011 14:03 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -24 | $0.07 | 0 | $168.00 |
| 2/28/2011 14:03 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/28/2011 14:03 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -63 | $0.07 | 0 | $441.00 |
| 2/28/2011 14:04 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -60 | $0.07 | 0 | $420.00 |
| 2/28/2011 14:04 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -29 | $0.07 | 0 | $203.00 |
| 2/28/2011 14:04 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -82 | $0.07 | 0 | $574.00 |
| 2/28/2011 14:04 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -29 | $0.07 | 0 | $203.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -30 | $0.07 | 0 | $210.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -8 | $0.07 | 0 | $56.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -16 | $0.07 | 0 | $112.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -3 | $0.07 | 0 | $21.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/28/2011 14:08 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -87 | $0.07 | 0 | $609.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -1 | $0.07 | 0 | $7.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -27 | $0.06 | 0 | $162.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.06 | 0 | $126.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -40 | $0.06 | 0 | $240.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -21 | $0.06 | 0 | $126.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 2/28/2011 14:30 | SELL | MAR1 11 | 62.5 | PUT | RIMM | -84 | $0.06 | 0 | $504.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -10 | $0.21 | 0 | $210.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -24 | $0.21 | 0 | $504.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.21 | 0 | $84.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -41 | $0.21 | 0 | $861.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -100 | $0.21 | 0 | $2,100.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.21 | 0 | $231.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -2 | $0.21 | 0 | $42.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.21 | 0 | $84.00 |
| 3/1/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.21 | 0 | $84.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -42 | $0.23 | 0 | $966.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.23 | 0 | $253.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -22 | $0.23 | 0 | $506.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.23 | 0 | $92.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -9 | $0.23 | 0 | $207.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -53 | $0.23 | 0 | $1,219.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.23 | 0 | $483.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -7 | $0.23 | 0 | $161.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -10 | $0.23 | 0 | $230.00 |
| 3/1/2011 8:49 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.23 | 0 | $483.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -5 | $0.25 | 0 | $125.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -9 | $0.25 | 0 | $225.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -3 | $0.25 | 0 | $75.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.25 | 0 | $275.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -5 | $0.25 | 0 | $125.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -6 | $0.25 | 0 | $150.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -6 | $0.25 | 0 | $150.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -7 | $0.25 | 0 | $175.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -1 | $0.25 | 0 | $25.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.25 | 0 | $100.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -9 | $0.25 | 0 | $225.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.25 | 0 | $100.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.25 | 0 | $275.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.25 | 0 | $100.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.25 | 0 | $100.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -41 | $0.25 | 0 | $1,025.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -7 | $0.25 | 0 | $175.00 |
| 3/1/2011 9:04 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.25 | 0 | $100.00 |
| 3/1/2011 9:07 | SELL | MAR1 11 | 65 | PUT | RIMM | -50 | $0.22 | 0 | $1,100.00 |
| 3/1/2011 9:12 | SELL | MAR1 11 | 65 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 9:12 | SELL | MAR1 11 | 65 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |
| 3/1/2011 9:12 | SELL | MAR1 11 | 65 | PUT | RIMM | -100 | $0.20 | 0 | $2,000.00 |
| 3/1/2011 9:12 | SELL | MAR1 11 | 65 | PUT | RIMM | -96 | $0.20 | 0 | $1,920.00 |
| 3/3/2011 8:40 | SELL | MAR1 11 | 65 | PUT | RIMM | -22 | $0.10 | 0 | $220.00 |
| 3/3/2011 8:40 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 3/3/2011 8:40 | SELL | MAR1 11 | 65 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/3/2011 8:40 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 3/3/2011 8:40 | SELL | MAR1 11 | 65 | PUT | RIMM | -42 | $0.10 | 0 | $420.00 |
| 3/3/2011 8:40 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/3/2011 8:41 | SELL | MAR1 11 | 65 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 3/3/2011 8:41 | SELL | 11-Mar | 60 | PUT | RIMM | -200 | $0.16 | 0 | $3,200.00 |
| 3/3/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -43 | $0.10 | 0 | $430.00 |
| 3/3/2011 8:44 | SELL | 11-Mar | 60 | PUT | RIMM | -8 | $0.16 | 0 | $128.00 |
| 3/3/2011 8:44 | SELL | MAR1 11 | 65 | PUT | RIMM | -29 | $0.10 | 0 | $290.00 |
| 3/3/2011 8:47 | SELL | 11-Mar | 60 | PUT | RIMM | -192 | $0.15 | 0 | $2,880.00 |
| 3/3/2011 8:47 | SELL | MAR1 11 | 65 | PUT | RIMM | -33 | $0.07 | 0 | $231.00 |
| 3/3/2011 8:47 | SELL | MAR1 11 | 65 | PUT | RIMM | -44 | $0.07 | 0 | $308.00 |
| 3/3/2011 8:47 | SELL | MAR1 11 | 65 | PUT | RIMM | -79 | $0.07 | 0 | $553.00 |
| 3/3/2011 8:47 | SELL | MAR1 11 | 65 | PUT | RIMM | -17 | $0.07 | 0 | $119.00 |
| 3/3/2011 8:47 | SELL | MAR1 11 | 65 | PUT | RIMM | -20 | $0.07 | 0 | $140.00 |
| 3/3/2011 8:47 | SELL | MAR1 11 | 65 | PUT | RIMM | -7 | $0.07 | 0 | $49.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -36 | $0.03 | 0 | $108.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.03 | 0 | $63.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -23 | $0.03 | 0 | $69.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -42 | $0.03 | 0 | $126.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -7 | $0.03 | 0 | $21.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -18 | $0.03 | 0 | $54.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/3/2011 9:29 | SELL | MAR1 11 | 65 | PUT | RIMM | -32 | $0.04 | 0 | $128.00 |
| 3/3/2011 9:30 | SELL | MAR1 11 | 65 | PUT | RIMM | -5 | $0.03 | 0 | $15.00 |
| 3/3/2011 9:30 | SELL | MAR1 11 | 65 | PUT | RIMM | -50 | $0.03 | 0 | $150.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -18 | $0.41 | 0 | $738.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -6 | $0.41 | 0 | $246.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -57 | $0.41 | 0 | $2,337.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -44 | $0.41 | 0 | $1,804.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -35 | $0.41 | 0 | $1,435.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -40 | $0.41 | 0 | $1,640.00 |
| 3/3/2011 9:30 | SELL | MAR1 11 | 65 | PUT | RIMM | -100 | $0.03 | 0 | $300.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -200 | $0.42 | 0 | $8,400.00 |
| 3/3/2011 9:30 | SELL | MAR1 11 | 65 | PUT | RIMM | -2 | $0.03 | 0 | $6.00 |
| 3/3/2011 9:30 | SELL | MAR1 11 | 65 | PUT | RIMM | -100 | $0.03 | 0 | $300.00 |
| 3/3/2011 9:30 | SELL | MAR2 11 | 65 | PUT | RIMM | -200 | $0.43 | 0 | $8,600.00 |
| 3/3/2011 9:31 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.03 | 0 | $63.00 |
| 3/3/2011 9:31 | SELL | MAR1 11 | 65 | PUT | RIMM | -43 | $0.03 | 0 | $129.00 |
| 3/3/2011 9:31 | SELL | MAR2 11 | 65 | PUT | RIMM | -200 | $0.44 | 0 | $8,800.00 |
| 3/3/2011 9:31 | SELL | MAR1 11 | 65 | PUT | RIMM | -79 | $0.03 | 0 | $237.00 |
| 3/3/2011 9:32 | SELL | MAR1 11 | 65 | PUT | RIMM | -168 | $0.04 | 0 | $672.00 |
| 3/3/2011 10:46 | SELL | MAR1 11 | 65 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -71 | $0.38 | 0 | $2,698.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -121 | $0.38 | 0 | $4,598.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -8 | $0.38 | 0 | $304.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -2 | $0.39 | 0 | $78.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -2 | $0.39 | 0 | $78.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -3 | $0.39 | 0 | $117.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -12 | $0.39 | 0 | $468.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -121 | $0.39 | 0 | $4,719.00 |
| 3/3/2011 10:47 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -58 | $0.39 | 0 | $2,262.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -3 | $0.02 | 0 | $6.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -30 | $0.02 | 0 | $60.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -4 | $0.02 | 0 | $8.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -192 | $0.02 | 0 | $384.00 |
| 3/3/2011 10:48 | SELL | MAR1 11 | 65 | PUT | RIMM | -98 | $0.02 | 0 | $196.00 |
| 3/3/2011 11:07 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -11 | $0.36 | 0 | $396.00 |
| 3/3/2011 11:07 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -67 | $0.36 | 0 | $2,412.00 |
| 3/3/2011 11:07 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -3 | $0.36 | 0 | $108.00 |
| 3/3/2011 11:07 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -11 | $0.36 | 0 | $396.00 |
| 3/3/2011 11:07 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -4 | $0.36 | 0 | $144.00 |
| 3/3/2011 11:07 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -4 | $0.36 | 0 | $144.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -70 | $0.36 | 0 | $2,520.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 67.5 | PUT | RIMM | -30 | $0.36 | 0 | $1,080.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -23 | $0.02 | 0 | $46.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -80 | $0.02 | 0 | $160.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 3/3/2011 11:08 | SELL | MAR1 11 | 65 | PUT | RIMM | -15 | $0.02 | 0 | $30.00 |
| 3/3/2011 11:12 | SELL | MAR1 11 | 65 | PUT | RIMM | -38 | $0.02 | 0 | $76.00 |
| 3/3/2011 11:39 | SELL | MAR2 11 | 65 | PUT | RIMM | -7 | $0.33 | 0 | $231.00 |
| 3/3/2011 11:39 | SELL | MAR2 11 | 65 | PUT | RIMM | -33 | $0.33 | 0 | $1,089.00 |
| 3/3/2011 11:39 | SELL | MAR2 11 | 65 | PUT | RIMM | -20 | $0.33 | 0 | $660.00 |
| 3/3/2011 11:39 | SELL | MAR2 11 | 65 | PUT | RIMM | -40 | $0.33 | 0 | $1,320.00 |
| 3/3/2011 11:39 | SELL | MAR2 11 | 65 | PUT | RIMM | -76 | $0.33 | 0 | $2,508.00 |
| 3/3/2011 11:39 | SELL | MAR2 11 | 65 | PUT | RIMM | -24 | $0.33 | 0 | $792.00 |

| Date | Action | Contract | Strike | Type | Symbol | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -46 | $0.27 | 0 | $1,242.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -1 | $0.27 | 0 | $27.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -15 | $0.27 | 0 | $405.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -75 | $0.27 | 0 | $2,025.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -22 | $0.27 | 0 | $594.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -27 | $0.27 | 0 | $729.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -24 | $0.27 | 0 | $648.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -7 | $0.27 | 0 | $189.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -18 | $0.27 | 0 | $486.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -16 | $0.27 | 0 | $432.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -21 | $0.27 | 0 | $567.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -7 | $0.27 | 0 | $189.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -21 | $0.27 | 0 | $567.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.27 | 0 | $108.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.27 | 0 | $297.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -129 | $0.27 | 0 | $3,483.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.28 | 0 | $112.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -30 | $0.27 | 0 | $810.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -10 | $0.27 | 0 | $270.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -30 | $0.27 | 0 | $810.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -30 | $0.27 | 0 | $810.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -426 | $0.27 | 0 | $11,502.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -4 | $0.13 | 0 | $52.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -107 | $0.12 | 0 | $1,284.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -25 | $0.12 | 0 | $300.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -42 | $0.12 | 0 | $504.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -26 | $0.12 | 0 | $312.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -68 | $0.12 | 0 | $816.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -42 | $0.12 | 0 | $504.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -7 | $0.12 | 0 | $84.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -7 | $0.12 | 0 | $84.00 |
| 3/7/2011 13:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -113 | $0.12 | 0 | $1,356.00 |
| 3/7/2011 13:53 | SELL | MAR2 11 | 60 | PUT | RIMM | -42 | $0.12 | 0 | $504.00 |
| 3/7/2011 13:53 | SELL | MAR2 11 | 60 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 3/7/2011 13:53 | SELL | MAR2 11 | 60 | PUT | RIMM | -21 | $0.12 | 0 | $252.00 |
| 3/7/2011 13:53 | SELL | MAR2 11 | 60 | PUT | RIMM | -31 | $0.12 | 0 | $372.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -32 | $0.10 | 0 | $320.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -21 | $0.10 | 0 | $210.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -15 | $0.10 | 0 | $150.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -7 | $0.10 | 0 | $70.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -107 | $0.10 | 0 | $1,070.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 60 | PUT | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/7/2011 14:14 | SELL | MAR2 11 | 60 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/7/2011 14:14 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/7/2011 14:14 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/7/2011 14:14 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/7/2011 14:16 | SELL | MAR2 11 | 60 | PUT | RIMM | -122 | $0.10 | 0 | $1,220.00 |
| 3/7/2011 14:26 | SELL | MAR2 11 | 60 | PUT | RIMM | -28 | $0.10 | 0 | $280.00 |
| 3/7/2011 14:26 | SELL | MAR2 11 | 60 | PUT | RIMM | -70 | $0.10 | 0 | $700.00 |
| 3/7/2011 14:26 | SELL | MAR2 11 | 60 | PUT | RIMM | -19 | $0.10 | 0 | $190.00 |
| 3/7/2011 14:26 | SELL | MAR2 11 | 60 | PUT | RIMM | -42 | $0.10 | 0 | $420.00 |
| 3/7/2011 14:26 | SELL | MAR2 11 | 60 | PUT | RIMM | -41 | $0.10 | 0 | $410.00 |
| 3/7/2011 14:37 | SELL | MAR2 11 | 60 | PUT | RIMM | -33 | $0.09 | 0 | $297.00 |
| 3/7/2011 14:37 | SELL | MAR2 11 | 60 | PUT | RIMM | -22 | $0.09 | 0 | $198.00 |
| 3/7/2011 14:37 | SELL | MAR2 11 | 60 | PUT | RIMM | -19 | $0.09 | 0 | $171.00 |
| 3/7/2011 14:37 | SELL | MAR2 11 | 60 | PUT | RIMM | -20 | $0.09 | 0 | $180.00 |
| 3/7/2011 14:37 | SELL | MAR2 11 | 60 | PUT | RIMM | -6 | $0.09 | 0 | $54.00 |
| 3/8/2011 11:56 | SELL | 11-Mar | 60 | PUT | RIMM | -12 | $0.22 | 0 | $264.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 11:56 | SELL | 11-Mar | 60 | PUT | RIMM | -8 | $0.22 | 0 | $176.00 |
| 3/8/2011 12:03 | SELL | MAR2 11 | 60 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/8/2011 12:03 | SELL | MAR2 11 | 60 | PUT | RIMM | -8 | $0.03 | 0 | $24.00 |
| 3/8/2011 12:03 | SELL | MAR2 11 | 60 | PUT | RIMM | -8 | $0.03 | 0 | $24.00 |
| 3/8/2011 13:15 | SELL | MAR2 11 | 60 | PUT | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/8/2011 13:46 | SELL | MAR2 11 | 60 | PUT | RIMM | -80 | $0.04 | 0 | $320.00 |
| 3/8/2011 14:19 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/8/2011 14:19 | SELL | MAR2 11 | 60 | PUT | RIMM | -90 | $0.03 | 0 | $270.00 |
| 3/8/2011 14:19 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/8/2011 14:19 | SELL | MAR2 11 | 60 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/8/2011 14:48 | SELL | MAR2 11 | 60 | PUT | RIMM | -80 | $0.03 | 0 | $240.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -27 | $0.09 | 0 | $243.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -1 | $0.09 | 0 | $9.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -12 | $0.09 | 0 | $108.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/9/2011 13:44 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/9/2011 13:44 | SELL | 11-Mar | 60 | PUT | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/9/2011 13:44 | SELL | 11-Mar | 60 | PUT | RIMM | -6 | $0.18 | 0 | $108.00 |
| 3/9/2011 13:44 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.18 | 0 | $252.00 |
| 3/9/2011 13:44 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.18 | 0 | $252.00 |
| 3/9/2011 13:44 | SELL | 11-Mar | 60 | PUT | RIMM | -10 | $0.18 | 0 | $180.00 |
| 3/9/2011 13:44 | SELL | 11-Mar | 60 | PUT | RIMM | -145 | $0.18 | 0 | $2,610.00 |
| 3/9/2011 13:48 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -100 | $0.08 | 0 | $800.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -7 | $0.08 | 0 | $56.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -51 | $0.08 | 0 | $408.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/9/2011 13:51 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -28 | $0.16 | 0 | $448.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -13 | $0.16 | 0 | $208.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -3 | $0.16 | 0 | $48.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -17 | $0.16 | 0 | $272.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -5 | $0.16 | 0 | $80.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -44 | $0.16 | 0 | $704.00 |
| 3/9/2011 13:52 | SELL | 11-Mar | 60 | PUT | RIMM | -80 | $0.16 | 0 | $1,280.00 |
| 3/9/2011 14:06 | SELL | 11-Mar | 60 | PUT | RIMM | -25 | $0.15 | 0 | $375.00 |
| 3/9/2011 14:06 | SELL | 11-Mar | 60 | PUT | RIMM | -16 | $0.15 | 0 | $240.00 |
| 3/9/2011 14:06 | SELL | 11-Mar | 60 | PUT | RIMM | -11 | $0.15 | 0 | $165.00 |
| 3/9/2011 14:06 | SELL | 11-Mar | 60 | PUT | RIMM | -29 | $0.15 | 0 | $435.00 |
| 3/9/2011 14:06 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.15 | 0 | $210.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -70 | $0.15 | 0 | $1,050.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -3 | $0.14 | 0 | $42.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -33 | $0.14 | 0 | $462.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -42 | $0.14 | 0 | $588.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -24 | $0.14 | 0 | $336.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -43 | $0.14 | 0 | $602.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.14 | 0 | $196.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -29 | $0.14 | 0 | $406.00 |
| 3/9/2011 14:07 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/9/2011 14:10 | SELL | 11-Mar | 60 | PUT | RIMM | -21 | $0.14 | 0 | $294.00 |
| 3/9/2011 14:10 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.14 | 0 | $196.00 |
| 3/9/2011 14:10 | SELL | 11-Mar | 60 | PUT | RIMM | -29 | $0.14 | 0 | $406.00 |
| 3/9/2011 14:10 | SELL | 11-Mar | 60 | PUT | RIMM | -35 | $0.14 | 0 | $490.00 |
| 3/9/2011 14:12 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.13 | 0 | $182.00 |
| 3/9/2011 14:12 | SELL | 11-Mar | 60 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 14:12 | SELL | 11-Mar | 60 | PUT | RIMM | -5 | $0.13 | 0 | $65.00 |
| 3/9/2011 14:12 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.13 | 0 | $182.00 |
| 3/9/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -43 | $0.14 | 0 | $602.00 |
| 3/9/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -15 | $0.14 | 0 | $210.00 |
| 3/9/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -43 | $0.14 | 0 | $602.00 |
| 3/10/2011 14:31 | BUY | MAR2 11 | 65 | PUT | RIMM | 36 | $2.38 | 0 | ($8,568.00) |
| 3/10/2011 14:31 | BUY | MAR2 11 | 65 | PUT | RIMM | 4 | $2.38 | 0 | ($952.00) |
| 3/10/2011 14:31 | BUY | MAR2 11 | 65 | PUT | RIMM | 4 | $2.38 | 0 | ($952.00) |
| 3/10/2011 14:31 | BUY | MAR2 11 | 65 | PUT | RIMM | 23 | $2.38 | 0 | ($5,474.00) |
| 3/10/2011 14:31 | BUY | MAR2 11 | 65 | PUT | RIMM | 7 | $2.38 | 0 | ($1,666.00) |
| 3/10/2011 14:31 | BUY | MAR2 11 | 65 | PUT | RIMM | 7 | $2.38 | 0 | ($1,666.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 38 | $2.40 | 0 | ($9,120.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 49 | $2.40 | 0 | ($11,760.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 49 | $2.40 | 0 | ($11,760.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 14 | $2.40 | 0 | ($3,360.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 10 | $2.40 | 0 | ($2,400.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 11 | $2.40 | 0 | ($2,640.00) |
| 3/10/2011 14:32 | BUY | MAR2 11 | 65 | PUT | RIMM | 29 | $2.40 | 0 | ($6,960.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 43 | $0.07 | 0 | ($301.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 3 | $0.07 | 0 | ($21.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 20 | $0.07 | 0 | ($140.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 31 | $0.07 | 0 | ($217.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 8 | $0.07 | 0 | ($56.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 18 | $0.07 | 0 | ($126.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 43 | $0.07 | 0 | ($301.00) |
| 3/10/2011 14:33 | BUY | MAR2 11 | 60 | PUT | RIMM | 34 | $0.07 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.38 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.38 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.38 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 2 | $2.38 | 0 | ($476.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.38 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 43 | $2.38 | 0 | ($10,234.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 4 | $2.38 | 0 | ($952.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---:|
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 2 | $2.38 | 0 | ($476.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.38 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.38 | 0 | ($238.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 72 | $2.39 | 0 | ($17,208.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 21 | $2.39 | 0 | ($5,019.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 25 | $2.39 | 0 | ($5,975.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 43 | $2.39 | 0 | ($10,277.00) |
| 3/10/2011 14:34 | BUY | MAR2 11 | 65 | PUT | RIMM | 39 | $2.40 | 0 | ($9,360.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 2 | $0.07 | 0 | ($14.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 29 | $0.07 | 0 | ($203.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 23 | $0.07 | 0 | ($161.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 1 | $0.07 | 0 | ($7.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 15 | $0.07 | 0 | ($105.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 11 | $0.07 | 0 | ($77.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 27 | $0.07 | 0 | ($189.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 22 | $0.07 | 0 | ($154.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 10 | $0.07 | 0 | ($70.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 49 | $0.07 | 0 | ($343.00) |
| 3/10/2011 14:35 | BUY | MAR2 11 | 60 | PUT | RIMM | 11 | $0.07 | 0 | ($77.00) |
| 3/10/2011 14:36 | BUY | MAR2 11 | 65 | PUT | RIMM | 54 | $2.38 | 0 | ($12,852.00) |
| 3/10/2011 14:36 | BUY | MAR2 11 | 65 | PUT | RIMM | 8 | $2.38 | 0 | ($1,904.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 21 | $0.06 | 0 | ($126.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 23 | $0.06 | 0 | ($138.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 4 | $0.06 | 0 | ($24.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 5 | $0.06 | 0 | ($30.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 4 | $0.06 | 0 | ($24.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 4 | $0.06 | 0 | ($24.00) |
| 3/10/2011 14:44 | BUY | MAR2 11 | 60 | PUT | RIMM | 56 | $0.06 | 0 | ($336.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.31 | 0 | ($231.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.31 | 0 | ($231.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.31 | 0 | ($231.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 99 | $2.31 | 0 | ($22,869.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 2 | $2.31 | 0 | ($462.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 4 | $2.31 | 0 | ($924.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.31 | 0 | ($231.00) |
| 3/10/2011 14:46 | BUY | MAR2 11 | 65 | PUT | RIMM | 1 | $2.31 | 0 | ($231.00) |
| 3/11/2011 8:36 | SELL | MAR2 11 | 60 | PUT | RIMM | -79 | $0.04 | 0 | $316.00 |
| 3/11/2011 8:36 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -32 | $0.30 | 0 | $960.00 |
| 3/11/2011 8:36 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -34 | $0.30 | 0 | $1,020.00 |
| 3/11/2011 8:36 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 3/11/2011 8:36 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -38 | $0.30 | 0 | $1,140.00 |
| 3/11/2011 8:36 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -10 | $0.30 | 0 | $300.00 |
| 3/11/2011 8:37 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 3/11/2011 8:37 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -46 | $0.30 | 0 | $1,380.00 |
| 3/11/2011 8:37 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -38 | $0.30 | 0 | $1,140.00 |
| 3/11/2011 8:38 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -109 | $0.33 | 0 | $3,597.00 |
| 3/11/2011 8:38 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -53 | $0.33 | 0 | $1,749.00 |
| 3/11/2011 8:38 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -38 | $0.33 | 0 | $1,254.00 |
| 3/11/2011 8:53 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.29 | 0 | $319.00 |
| 3/11/2011 8:53 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -21 | $0.29 | 0 | $609.00 |
| 3/11/2011 8:53 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.29 | 0 | $319.00 |
| 3/11/2011 8:53 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -35 | $0.29 | 0 | $1,015.00 |
| 3/11/2011 8:53 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.29 | 0 | $319.00 |
| 3/11/2011 8:53 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -7 | $0.29 | 0 | $203.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -104 | $0.29 | 0 | $3,016.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -38 | $0.30 | 0 | $1,140.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -15 | $0.30 | 0 | $450.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -126 | $0.30 | 0 | $3,780.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -2 | $0.30 | 0 | $60.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -8 | $0.30 | 0 | $240.00 |
| 3/11/2011 9:05 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -10 | $0.30 | 0 | $300.00 |
| 3/11/2011 10:30 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/11/2011 10:30 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/11/2011 10:30 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/11/2011 10:30 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -40 | $0.08 | 0 | $320.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2011 10:30 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/11/2011 10:30 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -46 | $0.08 | 0 | $368.00 |
| 3/11/2011 10:31 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -22 | $0.07 | 0 | $154.00 |
| 3/11/2011 10:31 | SELL | MAR2 11 | 62.5 | PUT | RIMM | -49 | $0.07 | 0 | $343.00 |
| 3/11/2011 10:31 | SELL | 11-Mar | 60 | PUT | RIMM | -86 | $0.42 | 0 | $3,612.00 |
| 3/11/2011 10:31 | SELL | 11-Mar | 60 | PUT | RIMM | -114 | $0.42 | 0 | $4,788.00 |
| 3/11/2011 10:32 | SELL | 11-Mar | 60 | PUT | RIMM | -11 | $0.41 | 0 | $451.00 |
| 3/11/2011 10:32 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.41 | 0 | $2,050.00 |
| 3/11/2011 10:32 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.41 | 0 | $2,050.00 |
| 3/11/2011 10:32 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.41 | 0 | $2,050.00 |
| 3/11/2011 10:32 | SELL | 11-Mar | 60 | PUT | RIMM | -39 | $0.41 | 0 | $1,599.00 |
| 3/11/2011 10:38 | SELL | 11-Mar | 60 | PUT | RIMM | -44 | $0.36 | 0 | $1,584.00 |
| 3/11/2011 10:38 | SELL | 11-Mar | 60 | PUT | RIMM | -51 | $0.36 | 0 | $1,836.00 |
| 3/11/2011 10:38 | SELL | 11-Mar | 60 | PUT | RIMM | -105 | $0.36 | 0 | $3,780.00 |
| 3/11/2011 10:39 | SELL | 11-Mar | 62.5 | PUT | RIMM | -40 | $1.03 | 0 | $4,120.00 |
| 3/11/2011 10:40 | SELL | 11-Mar | 62.5 | PUT | RIMM | -100 | $1.00 | 0 | $10,000.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -168 | $0.99 | 0 | $16,632.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -13 | $0.99 | 0 | $1,287.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -19 | $0.99 | 0 | $1,881.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -3 | $1.00 | 0 | $300.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -49 | $1.01 | 0 | $4,949.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -15 | $1.01 | 0 | $1,515.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -10 | $1.01 | 0 | $1,010.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -11 | $1.01 | 0 | $1,111.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -12 | $1.01 | 0 | $1,212.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -21 | $1.01 | 0 | $2,121.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -6 | $1.01 | 0 | $606.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -11 | $1.01 | 0 | $1,111.00 |
| 3/11/2011 10:41 | SELL | 11-Mar | 62.5 | PUT | RIMM | -62 | $1.00 | 0 | $6,200.00 |
| 3/11/2011 10:42 | SELL | 11-Mar | 60 | PUT | RIMM | -17 | $0.34 | 0 | $578.00 |
| 3/11/2011 10:42 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.34 | 0 | $1,700.00 |
| 3/11/2011 10:42 | SELL | 11-Mar | 60 | PUT | RIMM | -47 | $0.34 | 0 | $1,598.00 |
| 3/11/2011 10:42 | SELL | 11-Mar | 60 | PUT | RIMM | -25 | $0.34 | 0 | $850.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2011 10:42 | SELL | 11-Mar | 60 | PUT | RIMM | -61 | $0.34 | 0 | $2,074.00 |
| 3/11/2011 10:58 | SELL | 11-Mar | 62.5 | PUT | RIMM | -1 | $1.02 | 0 | $102.00 |
| 3/11/2011 10:58 | SELL | 11-Mar | 62.5 | PUT | RIMM | -99 | $1.02 | 0 | $10,098.00 |
| 3/11/2011 10:58 | SELL | 11-Mar | 62.5 | PUT | RIMM | -45 | $1.03 | 0 | $4,635.00 |
| 3/11/2011 10:58 | SELL | 11-Mar | 62.5 | PUT | RIMM | -15 | $1.03 | 0 | $1,545.00 |
| 3/11/2011 11:00 | SELL | 11-Mar | 60 | PUT | RIMM | -167 | $0.35 | 0 | $5,845.00 |
| 3/11/2011 11:00 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.35 | 0 | $490.00 |
| 3/11/2011 11:00 | SELL | 11-Mar | 60 | PUT | RIMM | -19 | $0.35 | 0 | $665.00 |
| 3/11/2011 11:02 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.36 | 0 | $504.00 |
| 3/11/2011 11:02 | SELL | 11-Mar | 60 | PUT | RIMM | -1 | $0.36 | 0 | $36.00 |
| 3/11/2011 11:02 | SELL | 11-Mar | 60 | PUT | RIMM | -19 | $0.36 | 0 | $684.00 |
| 3/11/2011 11:03 | SELL | 11-Mar | 60 | PUT | RIMM | -14 | $0.36 | 0 | $504.00 |
| 3/11/2011 11:03 | SELL | 11-Mar | 60 | PUT | RIMM | -43 | $0.36 | 0 | $1,548.00 |
| 3/11/2011 11:03 | SELL | 11-Mar | 60 | PUT | RIMM | -1 | $0.36 | 0 | $36.00 |
| 3/11/2011 11:03 | SELL | 11-Mar | 60 | PUT | RIMM | -43 | $0.36 | 0 | $1,548.00 |
| 3/11/2011 11:03 | SELL | 11-Mar | 60 | PUT | RIMM | -57 | $0.36 | 0 | $2,052.00 |
| 3/11/2011 11:03 | SELL | 11-Mar | 60 | PUT | RIMM | -8 | $0.36 | 0 | $288.00 |
| 3/14/2011 10:18 | SELL | 11-Mar | 60 | PUT | RIMM | -3 | $0.48 | 0 | $144.00 |
| 3/14/2011 10:18 | SELL | 11-Mar | 60 | PUT | RIMM | -70 | $0.48 | 0 | $3,360.00 |
| 3/14/2011 10:18 | SELL | 11-Mar | 60 | PUT | RIMM | -57 | $0.48 | 0 | $2,736.00 |
| 3/14/2011 10:18 | SELL | 11-Mar | 60 | PUT | RIMM | -70 | $0.48 | 0 | $3,360.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -7 | $0.46 | 0 | $322.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -89 | $0.46 | 0 | $4,094.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -10 | $0.46 | 0 | $460.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -23 | $0.46 | 0 | $1,058.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -27 | $0.46 | 0 | $1,242.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -11 | $0.47 | 0 | $517.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -29 | $0.47 | 0 | $1,363.00 |
| 3/14/2011 10:21 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.47 | 0 | $188.00 |
| 3/14/2011 10:22 | SELL | 11-Mar | 60 | PUT | RIMM | -55 | $0.42 | 0 | $2,310.00 |
| 3/14/2011 10:22 | SELL | 11-Mar | 60 | PUT | RIMM | -11 | $0.42 | 0 | $462.00 |
| 3/14/2011 10:22 | SELL | 11-Mar | 60 | PUT | RIMM | -29 | $0.42 | 0 | $1,218.00 |
| 3/14/2011 10:22 | SELL | 11-Mar | 60 | PUT | RIMM | -11 | $0.42 | 0 | $462.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 10:22 | SELL | 11-Mar | 60 | PUT | RIMM | -27 | $0.42 | 0 | $1,134.00 |
| 3/14/2011 10:23 | SELL | 11-Mar | 60 | PUT | RIMM | -67 | $0.42 | 0 | $2,814.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -33 | $0.33 | 0 | $1,089.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.33 | 0 | $132.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -29 | $0.33 | 0 | $957.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.33 | 0 | $132.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -7 | $0.33 | 0 | $231.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -32 | $0.33 | 0 | $1,056.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -7 | $0.33 | 0 | $231.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.33 | 0 | $132.00 |
| 3/14/2011 13:25 | SELL | 11-Mar | 60 | PUT | RIMM | -54 | $0.33 | 0 | $1,782.00 |
| 3/14/2011 13:25 | SELL | 11-Mar | 60 | PUT | RIMM | -25 | $0.33 | 0 | $825.00 |
| 3/14/2011 13:25 | SELL | 11-Mar | 60 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -69 | $0.37 | 0 | $2,553.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 60 | PUT | RIMM | -1 | $0.37 | 0 | $37.00 |
| 3/17/2011 9:57 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.21 | 0 | $1,050.00 |
| 3/17/2011 11:28 | SELL | 11-Mar | 60 | PUT | RIMM | -57 | $0.13 | 0 | $741.00 |
| 3/17/2011 11:28 | SELL | 11-Mar | 60 | PUT | RIMM | -43 | $0.13 | 0 | $559.00 |
| 3/17/2011 11:28 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.13 | 0 | $650.00 |
| 3/17/2011 11:28 | SELL | 11-Mar | 60 | PUT | RIMM | -50 | $0.13 | 0 | $650.00 |
| 3/17/2011 11:29 | SELL | 11-Mar | 60 | PUT | RIMM | -70 | $0.14 | 0 | $980.00 |
| 3/17/2011 11:29 | SELL | 11-Mar | 60 | PUT | RIMM | -60 | $0.14 | 0 | $840.00 |
| 3/17/2011 11:29 | SELL | 11-Mar | 60 | PUT | RIMM | -70 | $0.14 | 0 | $980.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -22 | $0.20 | 0 | $440.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -43 | $0.20 | 0 | $860.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -5 | $0.20 | 0 | $100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -16 | $0.20 | 0 | $320.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -93 | $0.20 | 0 | $1,860.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -21 | $0.20 | 0 | $420.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -31 | $0.20 | 0 | $620.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -3 | $0.20 | 0 | $60.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -5 | $0.20 | 0 | $100.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -108 | $0.20 | 0 | $2,160.00 |
| 3/21/2011 11:47 | SELL | 11-Apr | 50 | PUT | RIMM | -21 | $0.20 | 0 | $420.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -22 | $0.33 | 0 | $726.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -26 | $0.33 | 0 | $858.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.33 | 0 | $330.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -3 | $0.33 | 0 | $99.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -21 | $0.33 | 0 | $693.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -57 | $0.31 | 0 | $1,767.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -137 | $0.31 | 0 | $4,247.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -5 | $0.31 | 0 | $155.00 |
| 3/21/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -1 | $0.31 | 0 | $31.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -17 | $0.30 | 0 | $510.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -103 | $0.30 | 0 | $3,090.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -37 | $0.30 | 0 | $1,110.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -14 | $0.30 | 0 | $420.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -22 | $0.30 | 0 | $660.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -30 | $0.30 | 0 | $900.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -58 | $0.30 | 0 | $1,740.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.30 | 0 | $330.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.30 | 0 | $330.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -1 | $0.30 | 0 | $30.00 |
| 3/21/2011 12:24 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.30 | 0 | $330.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 12:53 | SELL | MAR4 11 | 55 | PUT | RIMM | -75 | $0.29 | 0 | $2,175.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.29 | 0 | $290.00 |
| 3/21/2011 13:00 | SELL | 11-Apr | 50 | PUT | RIMM | -26 | $0.18 | 0 | $468.00 |
| 3/21/2011 13:00 | SELL | 11-Apr | 50 | PUT | RIMM | -22 | $0.18 | 0 | $396.00 |
| 3/21/2011 13:00 | SELL | 11-Apr | 50 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/21/2011 13:00 | SELL | 11-Apr | 50 | PUT | RIMM | -42 | $0.18 | 0 | $756.00 |
| 3/21/2011 13:00 | SELL | 11-Apr | 50 | PUT | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -55 | $0.17 | 0 | $935.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -35 | $0.17 | 0 | $595.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -52 | $0.17 | 0 | $884.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -6 | $0.17 | 0 | $102.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -32 | $0.17 | 0 | $544.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -9 | $0.17 | 0 | $153.00 |
| 3/21/2011 13:52 | SELL | 11-Apr | 50 | PUT | RIMM | -11 | $0.17 | 0 | $187.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -2 | $0.08 | 0 | $16.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -2 | $0.08 | 0 | $16.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/21/2011 13:55 | SELL | 11-Apr | 47.5 | PUT | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -14 | $0.21 | 0 | $294.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -12 | $0.21 | 0 | $252.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.21 | 0 | $84.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -5 | $0.21 | 0 | $105.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.21 | 0 | $84.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -8 | $0.21 | 0 | $168.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -1 | $0.21 | 0 | $21.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -38 | $0.21 | 0 | $798.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -5 | $0.21 | 0 | $105.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/22/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.21 | 0 | $84.00 |
| 3/22/2011 14:30 | SELL | MAR4 11 | 55 | PUT | RIMM | -25 | $0.21 | 0 | $525.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -25 | $0.20 | 0 | $500.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -32 | $0.20 | 0 | $640.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/22/2011 14:33 | SELL | MAR4 11 | 55 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 3/22/2011 14:37 | SELL | MAR4 11 | 55 | PUT | RIMM | -31 | $0.20 | 0 | $620.00 |
| 3/22/2011 14:37 | SELL | MAR4 11 | 55 | PUT | RIMM | -21 | $0.20 | 0 | $420.00 |
| 3/22/2011 14:37 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/22/2011 14:37 | SELL | MAR4 11 | 55 | PUT | RIMM | -1 | $0.20 | 0 | $20.00 |
| 3/22/2011 14:37 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/22/2011 14:37 | SELL | MAR4 11 | 55 | PUT | RIMM | -26 | $0.20 | 0 | $520.00 |
| 3/22/2011 14:53 | SELL | MAR4 11 | 55 | PUT | RIMM | -3 | $0.21 | 0 | $63.00 |
| 3/22/2011 14:53 | SELL | MAR4 11 | 55 | PUT | RIMM | -44 | $0.21 | 0 | $924.00 |
| 3/24/2011 9:14 | SELL | MAR4 11 | 55 | PUT | RIMM | -6 | $0.15 | 0 | $90.00 |
| 3/24/2011 9:15 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.15 | 0 | $60.00 |
| 3/24/2011 9:15 | SELL | MAR4 11 | 55 | PUT | RIMM | -36 | $0.15 | 0 | $540.00 |
| 3/24/2011 9:16 | SELL | MAR4 11 | 55 | PUT | RIMM | -54 | $0.15 | 0 | $810.00 |
| 3/24/2011 9:16 | SELL | MAR4 11 | 55 | PUT | RIMM | -58 | $0.16 | 0 | $928.00 |
| 3/24/2011 9:32 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 3/24/2011 9:32 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 3/24/2011 9:32 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 3/24/2011 9:32 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 3/24/2011 9:32 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.16 | 0 | $32.00 |
| 3/24/2011 9:54 | SELL | MAR4 11 | 55 | PUT | RIMM | -15 | $0.14 | 0 | $210.00 |
| 3/24/2011 10:05 | SELL | MAR4 11 | 55 | PUT | RIMM | -42 | $0.11 | 0 | $462.00 |
| 3/24/2011 10:31 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/24/2011 10:31 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 10:34 | SELL | MAR4 11 | 55 | PUT | RIMM | -1 | $0.11 | 0 | $11.00 |
| 3/24/2011 10:36 | SELL | MAR4 11 | 55 | PUT | RIMM | -64 | $0.11 | 0 | $704.00 |
| 3/24/2011 11:55 | SELL | MAR4 11 | 55 | PUT | RIMM | -84 | $0.13 | 0 | $1,092.00 |
| 3/24/2011 11:58 | SELL | MAR4 11 | 55 | PUT | RIMM | -16 | $0.13 | 0 | $208.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 3/24/2011 13:48 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 3/24/2011 13:50 | SELL | MAR4 11 | 55 | PUT | RIMM | -30 | $0.10 | 0 | $300.00 |
| 3/24/2011 13:51 | SELL | 11-Apr | 50 | PUT | RIMM | -200 | $0.12 | 0 | $2,400.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/24/2011 13:51 | SELL | MAR4 11 | 55 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 3/24/2011 13:54 | SELL | MAR4 11 | 55 | PUT | RIMM | -116 | $0.09 | 0 | $1,044.00 |
| 3/24/2011 13:55 | SELL | MAR4 11 | 55 | PUT | RIMM | -120 | $0.10 | 0 | $1,200.00 |
| 3/24/2011 13:56 | SELL | MAR4 11 | 55 | PUT | RIMM | -200 | $0.11 | 0 | $2,200.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -31 | $0.09 | 0 | $279.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -31 | $0.09 | 0 | $279.00 |
| 3/24/2011 14:22 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/24/2011 14:27 | SELL | MAR4 11 | 55 | PUT | RIMM | -73 | $0.09 | 0 | $657.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -64 | $0.03 | 0 | $192.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -38 | $0.03 | 0 | $114.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -38 | $0.03 | 0 | $114.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -5 | $0.03 | 0 | $15.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -20 | $0.03 | 0 | $60.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -50 | $0.03 | 0 | $150.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -38 | $0.03 | 0 | $114.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -5 | $0.03 | 0 | $15.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 3/25/2011 12:07 | SELL | MAR4 11 | 55 | PUT | RIMM | -130 | $0.03 | 0 | $390.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -20 | $0.09 | 0 | $180.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -5 | $0.09 | 0 | $45.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -5 | $0.09 | 0 | $45.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -69 | $0.09 | 0 | $621.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 12:08 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/25/2011 12:09 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -44 | $0.09 | 0 | $396.00 |
| 3/25/2011 12:11 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -23 | $0.09 | 0 | $207.00 |
| 3/25/2011 12:18 | SELL | MAR4 11 | 55 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 3/25/2011 12:21 | SELL | MAR4 11 | 55 | PUT | RIMM | -50 | $0.02 | 0 | $100.00 |
| 3/25/2011 12:27 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/25/2011 12:27 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -178 | $0.09 | 0 | $1,602.00 |
| 3/25/2011 12:27 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/25/2011 12:28 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 12:30 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -20 | $0.37 | 0 | $740.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.37 | 0 | $148.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -43 | $0.36 | 0 | $1,548.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -32 | $0.36 | 0 | $1,152.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -83 | $0.36 | 0 | $2,988.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -20 | $0.36 | 0 | $720.00 |
| 3/25/2011 12:31 | SELL | MAR5 11 | 55 | PUT | RIMM | -22 | $0.36 | 0 | $792.00 |
| 3/25/2011 12:33 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.35 | 0 | $350.00 |
| 3/25/2011 12:33 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.35 | 0 | $385.00 |
| 3/25/2011 12:33 | SELL | MAR5 11 | 55 | PUT | RIMM | -8 | $0.35 | 0 | $280.00 |
| 3/25/2011 12:33 | SELL | MAR5 11 | 55 | PUT | RIMM | -8 | $0.35 | 0 | $280.00 |
| 3/25/2011 12:33 | SELL | MAR5 11 | 55 | PUT | RIMM | -30 | $0.35 | 0 | $1,050.00 |
| 3/25/2011 12:34 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 12:34 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 12:35 | SELL | MAR5 11 | 55 | PUT | RIMM | -40 | $0.35 | 0 | $1,400.00 |
| 3/25/2011 12:35 | SELL | MAR5 11 | 55 | PUT | RIMM | -22 | $0.35 | 0 | $770.00 |
| 3/25/2011 12:35 | SELL | MAR5 11 | 55 | PUT | RIMM | -43 | $0.35 | 0 | $1,505.00 |
| 3/25/2011 12:35 | SELL | MAR5 11 | 55 | PUT | RIMM | -28 | $0.35 | 0 | $980.00 |
| 3/25/2011 12:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.37 | 0 | $370.00 |
| 3/25/2011 12:37 | SELL | MAR5 11 | 55 | PUT | RIMM | -125 | $0.37 | 0 | $4,625.00 |
| 3/25/2011 12:39 | SELL | MAR4 11 | 55 | PUT | RIMM | -47 | $0.02 | 0 | $94.00 |
| 3/25/2011 12:44 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -178 | $0.07 | 0 | $1,246.00 |
| 3/25/2011 12:47 | SELL | MAR5 11 | 55 | PUT | RIMM | -33 | $0.37 | 0 | $1,221.00 |
| 3/25/2011 13:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -22 | $0.08 | 0 | $176.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 13:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -44 | $0.08 | 0 | $352.00 |
| 3/25/2011 13:37 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -32 | $0.08 | 0 | $256.00 |
| 3/25/2011 13:37 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -22 | $0.08 | 0 | $176.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -32 | $0.07 | 0 | $224.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -37 | $0.07 | 0 | $259.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -13 | $0.07 | 0 | $91.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -14 | $0.07 | 0 | $98.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -18 | $0.07 | 0 | $126.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -59 | $0.07 | 0 | $413.00 |
| 3/28/2011 12:36 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -6 | $0.07 | 0 | $42.00 |
| 3/28/2011 12:44 | SELL | 11-Apr | 50 | PUT | RIMM | -200 | $0.18 | 0 | $3,600.00 |
| 3/28/2011 13:14 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -9 | $0.05 | 0 | $45.00 |
| 3/28/2011 13:14 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -41 | $0.05 | 0 | $205.00 |
| 3/28/2011 13:14 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -15 | $0.05 | 0 | $75.00 |
| 3/28/2011 13:14 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -20 | $0.05 | 0 | $100.00 |
| 3/28/2011 13:14 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -15 | $0.05 | 0 | $75.00 |
| 3/28/2011 14:43 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -50 | $0.06 | 0 | $300.00 |
| 3/29/2011 9:34 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.24 | 0 | $240.00 |
| 3/29/2011 9:34 | SELL | MAR5 11 | 55 | PUT | RIMM | -90 | $0.24 | 0 | $2,160.00 |
| 3/29/2011 9:46 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -50 | $0.04 | 0 | $200.00 |
| 3/29/2011 9:57 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/29/2011 12:38 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.18 | 0 | $108.00 |
| 3/29/2011 12:39 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 3/29/2011 12:39 | SELL | MAR5 11 | 55 | PUT | RIMM | -1 | $0.16 | 0 | $16.00 |
| 3/29/2011 12:39 | SELL | MAR5 11 | 55 | PUT | RIMM | -7 | $0.16 | 0 | $112.00 |
| 3/29/2011 12:39 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 3/29/2011 12:39 | SELL | MAR5 11 | 55 | PUT | RIMM | -70 | $0.16 | 0 | $1,120.00 |
| 3/29/2011 12:40 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -100 | $0.03 | 0 | $300.00 |
| 3/29/2011 12:45 | SELL | MAR5 11 | 52.5 | PUT | RIMM | -100 | $0.03 | 0 | $300.00 |
| 3/29/2011 12:54 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.15 | 0 | $30.00 |
| 3/29/2011 12:54 | SELL | MAR5 11 | 55 | PUT | RIMM | -100 | $0.13 | 0 | $1,300.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2011 12:55 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 3/29/2011 12:55 | SELL | MAR5 11 | 55 | PUT | RIMM | -31 | $0.12 | 0 | $372.00 |
| 3/29/2011 12:55 | SELL | MAR5 11 | 55 | PUT | RIMM | -28 | $0.12 | 0 | $336.00 |
| 3/29/2011 12:55 | SELL | MAR5 11 | 55 | PUT | RIMM | -30 | $0.12 | 0 | $360.00 |
| 3/29/2011 12:58 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.11 | 0 | $121.00 |
| 3/29/2011 12:58 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/29/2011 12:59 | SELL | MAR5 11 | 55 | PUT | RIMM | -19 | $0.10 | 0 | $190.00 |
| 3/29/2011 12:59 | SELL | MAR5 11 | 55 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 3/29/2011 12:59 | SELL | MAR5 11 | 55 | PUT | RIMM | -9 | $0.10 | 0 | $90.00 |
| 3/29/2011 12:59 | SELL | MAR5 11 | 55 | PUT | RIMM | -8 | $0.10 | 0 | $80.00 |
| 3/29/2011 13:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.11 | 0 | $66.00 |
| 3/29/2011 13:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.11 | 0 | $22.00 |
| 3/29/2011 13:03 | SELL | MAR5 11 | 55 | PUT | RIMM | -22 | $0.10 | 0 | $220.00 |
| 3/29/2011 13:03 | SELL | MAR5 11 | 55 | PUT | RIMM | -30 | $0.10 | 0 | $300.00 |
| 3/29/2011 13:04 | SELL | MAR5 11 | 55 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |
| 3/29/2011 13:04 | SELL | MAR5 11 | 55 | PUT | RIMM | -42 | $0.09 | 0 | $378.00 |
| 3/29/2011 13:04 | SELL | MAR5 11 | 55 | PUT | RIMM | -16 | $0.09 | 0 | $144.00 |
| 3/29/2011 13:04 | SELL | MAR5 11 | 55 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |
| 3/29/2011 13:04 | SELL | MAR5 11 | 55 | PUT | RIMM | -14 | $0.09 | 0 | $126.00 |
| 3/29/2011 13:05 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/29/2011 13:05 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.09 | 0 | $54.00 |
| 3/29/2011 13:05 | SELL | MAR5 11 | 55 | PUT | RIMM | -44 | $0.09 | 0 | $396.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -12 | $0.08 | 0 | $96.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -8 | $0.08 | 0 | $64.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -3 | $0.08 | 0 | $24.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -18 | $0.08 | 0 | $144.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -34 | $0.08 | 0 | $272.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/29/2011 13:07 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/29/2011 13:08 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.08 | 0 | $48.00 |
| 3/29/2011 13:10 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/29/2011 13:11 | SELL | MAR5 11 | 55 | PUT | RIMM | -8 | $0.09 | 0 | $72.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2011 13:12 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/29/2011 13:12 | SELL | MAR5 11 | 55 | PUT | RIMM | -3 | $0.09 | 0 | $27.00 |
| 3/29/2011 13:13 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.09 | 0 | $54.00 |
| 3/29/2011 13:14 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.09 | 0 | $135.00 |
| 3/29/2011 13:21 | SELL | MAR5 11 | 55 | PUT | RIMM | -48 | $0.10 | 0 | $480.00 |
| 3/29/2011 13:22 | SELL | MAR5 11 | 55 | PUT | RIMM | -21 | $0.11 | 0 | $231.00 |
| 3/29/2011 13:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.11 | 0 | $165.00 |
| 3/29/2011 13:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 3/29/2011 13:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/29/2011 13:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.11 | 0 | $22.00 |
| 3/29/2011 13:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.11 | 0 | $165.00 |
| 3/29/2011 13:36 | SELL | MAR5 11 | 55 | PUT | RIMM | -4 | $0.11 | 0 | $44.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.03 | 0 | $45.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -13 | $0.03 | 0 | $39.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -22 | $0.03 | 0 | $66.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.03 | 0 | $45.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -30 | $0.03 | 0 | $90.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -70 | $0.03 | 0 | $210.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -21 | $0.03 | 0 | $63.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 14:00 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 14:51 | SELL | MAR5 11 | 55 | PUT | RIMM | -50 | $0.03 | 0 | $150.00 |
| 3/31/2011 14:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 3/31/2011 14:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 3/31/2011 14:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 3/31/2011 14:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -13 | $0.02 | 0 | $26.00 |
| 3/31/2011 14:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -20 | $0.02 | 0 | $40.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 14:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 3/31/2011 14:55 | SELL | MAR5 11 | 55 | PUT | RIMM | -50 | $0.02 | 0 | $100.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.04 | 0 | $8.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.04 | 0 | $8.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -27 | $0.04 | 0 | $108.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.04 | 0 | $8.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/1/2011 8:52 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -27 | $0.03 | 0 | $81.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.03 | 0 | $6.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -20 | $0.03 | 0 | $60.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -1 | $0.02 | 0 | $2.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -27 | $0.02 | 0 | $54.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.02 | 0 | $20.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.02 | 0 | $12.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -6 | $0.02 | 0 | $12.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 8:53 | SELL | MAR5 11 | 55 | PUT | RIMM | -32 | $0.02 | 0 | $64.00 |
| 4/1/2011 8:54 | SELL | MAR5 11 | 55 | PUT | RIMM | -47 | $0.02 | 0 | $94.00 |
| 4/1/2011 8:57 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.03 | 0 | $6.00 |
| 4/1/2011 8:57 | SELL | MAR5 11 | 55 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -1 | $0.02 | 0 | $2.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -21 | $0.02 | 0 | $42.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -50 | $0.02 | 0 | $100.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 4/1/2011 9:01 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 9:02 | SELL | MAR5 11 | 55 | PUT | RIMM | -39 | $0.02 | 0 | $78.00 |
| 4/1/2011 9:02 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 9:02 | SELL | MAR5 11 | 55 | PUT | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 9:03 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 4/1/2011 9:03 | SELL | MAR5 11 | 55 | PUT | RIMM | -2 | $0.02 | 0 | $4.00 |
| 4/1/2011 9:03 | SELL | MAR5 11 | 55 | PUT | RIMM | -18 | $0.02 | 0 | $36.00 |
| 4/1/2011 9:29 | SELL | MAR5 11 | 55 | PUT | RIMM | -34 | $0.02 | 0 | $68.00 |
| 4/1/2011 10:28 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.06 | 0 | $12.00 |
| 4/1/2011 10:28 | SELL | APR2 11 | 52.5 | PUT | RIMM | -51 | $0.06 | 0 | $306.00 |
| 4/1/2011 10:28 | SELL | APR2 11 | 52.5 | PUT | RIMM | -31 | $0.06 | 0 | $186.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -28 | $0.13 | 0 | $364.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -5 | $0.13 | 0 | $65.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -46 | $0.13 | 0 | $598.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -6 | $0.11 | 0 | $66.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -19 | $0.11 | 0 | $209.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -48 | $0.11 | 0 | $528.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -44 | $0.11 | 0 | $484.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -24 | $0.11 | 0 | $264.00 |
| 4/4/2011 11:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -59 | $0.11 | 0 | $649.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -92 | $0.13 | 0 | $1,196.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.23 | 0 | $253.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -5 | $0.23 | 0 | $115.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -12 | $0.23 | 0 | $276.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -5 | $0.23 | 0 | $115.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -12 | $0.23 | 0 | $276.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.21 | 0 | $210.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -6 | $0.21 | 0 | $126.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.21 | 0 | $231.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.21 | 0 | $210.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -33 | $0.21 | 0 | $693.00 |
| 4/4/2011 13:08 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.21 | 0 | $315.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -12 | $0.20 | 0 | $240.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -12 | $0.20 | 0 | $240.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -4 | $0.20 | 0 | $80.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.20 | 0 | $220.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/4/2011 13:09 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.20 | 0 | $200.00 |
| 4/4/2011 13:13 | SELL | APR2 11 | 52.5 | PUT | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/4/2011 13:14 | SELL | APR2 11 | 52.5 | PUT | RIMM | -37 | $0.19 | 0 | $703.00 |
| 4/4/2011 13:15 | SELL | APR2 11 | 52.5 | PUT | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/4/2011 13:15 | SELL | APR2 11 | 52.5 | PUT | RIMM | -7 | $0.19 | 0 | $133.00 |
| 4/4/2011 13:21 | SELL | APR2 11 | 52.5 | PUT | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/4/2011 13:21 | SELL | APR2 11 | 52.5 | PUT | RIMM | -8 | $0.16 | 0 | $128.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -25 | $0.16 | 0 | $400.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -20 | $0.16 | 0 | $320.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -26 | $0.16 | 0 | $416.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -16 | $0.16 | 0 | $256.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -16 | $0.15 | 0 | $240.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -98 | $0.15 | 0 | $1,470.00 |
| 4/4/2011 13:27 | SELL | 11-Apr | 50 | PUT | RIMM | -86 | $0.15 | 0 | $1,290.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -28 | $0.13 | 0 | $364.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -25 | $0.13 | 0 | $325.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -23 | $0.13 | 0 | $299.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/4/2011 13:29 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/4/2011 13:30 | SELL | APR2 11 | 52.5 | PUT | RIMM | -32 | $0.13 | 0 | $416.00 |
| 4/4/2011 13:30 | SELL | APR2 11 | 52.5 | PUT | RIMM | -50 | $0.13 | 0 | $650.00 |
| 4/4/2011 13:30 | SELL | APR2 11 | 52.5 | PUT | RIMM | -150 | $0.13 | 0 | $1,950.00 |
| 4/4/2011 13:31 | SELL | 11-Apr | 50 | PUT | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/4/2011 13:48 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/4/2011 13:48 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/4/2011 13:48 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.12 | 0 | $180.00 |
| 4/4/2011 13:48 | SELL | APR2 11 | 52.5 | PUT | RIMM | -20 | $0.12 | 0 | $240.00 |
| 4/4/2011 13:48 | SELL | APR2 11 | 52.5 | PUT | RIMM | -15 | $0.12 | 0 | $180.00 |
| 4/4/2011 13:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/4/2011 13:51 | SELL | APR2 11 | 52.5 | PUT | RIMM | -19 | $0.12 | 0 | $228.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -42 | $0.09 | 0 | $378.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -80 | $0.09 | 0 | $720.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -17 | $0.09 | 0 | $153.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -2 | $0.09 | 0 | $18.00 |
| 4/5/2011 9:53 | SELL | APR2 11 | 52.5 | PUT | RIMM | -17 | $0.09 | 0 | $153.00 |
| 4/5/2011 9:54 | SELL | 11-Apr | 50 | PUT | RIMM | -16 | $0.10 | 0 | $160.00 |
| 4/5/2011 9:54 | SELL | 11-Apr | 50 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/5/2011 9:54 | SELL | 11-Apr | 50 | PUT | RIMM | -32 | $0.10 | 0 | $320.00 |
| 4/5/2011 9:54 | SELL | 11-Apr | 50 | PUT | RIMM | -3 | $0.10 | 0 | $30.00 |
| 4/5/2011 9:54 | SELL | APR2 11 | 52.5 | PUT | RIMM | -17 | $0.09 | 0 | $153.00 |
| 4/5/2011 9:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -12 | $0.09 | 0 | $108.00 |
| 4/5/2011 9:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -23 | $0.09 | 0 | $207.00 |
| 4/5/2011 9:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/5/2011 9:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/5/2011 9:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -80 | $0.09 | 0 | $720.00 |
| 4/5/2011 9:57 | SELL | APR2 11 | 52.5 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 4/5/2011 10:24 | SELL | 11-Apr | 50 | PUT | RIMM | -50 | $0.09 | 0 | $450.00 |
| 4/5/2011 10:30 | SELL | APR2 11 | 52.5 | PUT | RIMM | -20 | $0.08 | 0 | $160.00 |
| 4/5/2011 10:30 | SELL | APR2 11 | 52.5 | PUT | RIMM | -180 | $0.08 | 0 | $1,440.00 |
| 4/11/2011 13:24 | SELL | 11-Apr | 50 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/11/2011 13:24 | SELL | 11-Apr | 50 | PUT | RIMM | -12 | $0.04 | 0 | $48.00 |
| 4/11/2011 13:24 | SELL | 11-Apr | 50 | PUT | RIMM | -50 | $0.04 | 0 | $200.00 |
| 4/11/2011 13:24 | SELL | 11-Apr | 50 | PUT | RIMM | -100 | $0.04 | 0 | $400.00 |
| 4/11/2011 13:24 | SELL | 11-Apr | 50 | PUT | RIMM | -27 | $0.04 | 0 | $108.00 |
| 4/11/2011 13:27 | SELL | 11-Apr | 52.5 | PUT | RIMM | -35 | $0.13 | 0 | $455.00 |
| 4/11/2011 13:27 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/11/2011 13:27 | SELL | 11-Apr | 52.5 | PUT | RIMM | -12 | $0.13 | 0 | $156.00 |
| 4/11/2011 13:27 | SELL | 11-Apr | 52.5 | PUT | RIMM | -127 | $0.13 | 0 | $1,651.00 |
| 4/11/2011 13:27 | SELL | 11-Apr | 52.5 | PUT | RIMM | -13 | $0.13 | 0 | $169.00 |
| 4/11/2011 13:27 | SELL | 11-Apr | 52.5 | PUT | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/13/2011 9:06 | SELL | 11-Apr | 52.5 | PUT | RIMM | -58 | $0.06 | 0 | $348.00 |
| 4/13/2011 9:06 | SELL | 11-Apr | 52.5 | PUT | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/13/2011 9:06 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/13/2011 9:06 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/13/2011 9:21 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/13/2011 9:22 | SELL | 11-Apr | 52.5 | PUT | RIMM | -14 | $0.06 | 0 | $84.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2011 9:25 | SELL | 11-Apr | 52.5 | PUT | RIMM | -2 | $0.06 | 0 | $12.00 |
| 4/13/2011 9:25 | SELL | 11-Apr | 52.5 | PUT | RIMM | -19 | $0.06 | 0 | $114.00 |
| 4/13/2011 9:34 | SELL | 11-Apr | 52.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/13/2011 9:34 | SELL | 11-Apr | 52.5 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 4/13/2011 9:35 | SELL | 11-Apr | 52.5 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 4/13/2011 9:35 | SELL | 11-Apr | 52.5 | PUT | RIMM | -21 | $0.06 | 0 | $126.00 |
| 4/13/2011 9:35 | SELL | 11-Apr | 52.5 | PUT | RIMM | -9 | $0.06 | 0 | $54.00 |
| 4/13/2011 9:35 | SELL | 11-Apr | 52.5 | PUT | RIMM | -13 | $0.06 | 0 | $78.00 |
| 4/13/2011 9:36 | SELL | 11-Apr | 52.5 | PUT | RIMM | -6 | $0.06 | 0 | $36.00 |
| 4/13/2011 9:42 | SELL | 11-Apr | 52.5 | PUT | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/13/2011 9:46 | SELL | 11-Apr | 52.5 | PUT | RIMM | -27 | $0.06 | 0 | $162.00 |
| 4/13/2011 9:46 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/13/2011 9:46 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/13/2011 9:48 | SELL | 11-Apr | 52.5 | PUT | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/13/2011 9:48 | SELL | 11-Apr | 52.5 | PUT | RIMM | -5 | $0.06 | 0 | $30.00 |
| 4/13/2011 9:50 | SELL | 11-Apr | 52.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 4/13/2011 10:16 | SELL | 11-Apr | 52.5 | PUT | RIMM | -15 | $0.06 | 0 | $90.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -114 | $0.06 | 0 | $684.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -43 | $0.06 | 0 | $258.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -26 | $0.06 | 0 | $156.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -12 | $0.06 | 0 | $72.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -21 | $0.06 | 0 | $126.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -49 | $0.06 | 0 | $294.00 |
| 4/14/2011 14:54 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -21 | $0.06 | 0 | $126.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -3 | $0.06 | 0 | $18.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -35 | $0.06 | 0 | $210.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -3 | $0.06 | 0 | $18.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -3 | $0.06 | 0 | $18.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -6 | $0.06 | 0 | $36.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -14 | $0.06 | 0 | $84.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -159 | $0.06 | 0 | $954.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -47 | $0.05 | 0 | $235.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -78 | $0.05 | 0 | $390.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -74 | $0.05 | 0 | $370.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -2 | $0.05 | 0 | $10.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -43 | $0.05 | 0 | $215.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -6 | $0.05 | 0 | $30.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -15 | $0.05 | 0 | $75.00 |
| 4/14/2011 14:55 | SELL | 11-Apr | 52.5 | PUT | RIMM | -25 | $0.05 | 0 | $125.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -21 | $0.47 | 0 | $987.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.47 | 0 | $517.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -5 | $0.47 | 0 | $235.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -5 | $0.47 | 0 | $235.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.47 | 0 | $517.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -38 | $0.47 | 0 | $1,786.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -6 | $0.47 | 0 | $282.00 |
| 4/14/2011 14:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -6 | $0.47 | 0 | $282.00 |
| 4/14/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -20 | $0.47 | 0 | $940.00 |
| 4/14/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -77 | $0.47 | 0 | $3,619.00 |
| 4/14/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -100 | $0.48 | 0 | $4,800.00 |
| 4/14/2011 14:58 | SELL | APR4 11 | 52.5 | PUT | RIMM | -25 | $0.46 | 0 | $1,150.00 |
| 4/14/2011 14:58 | SELL | APR4 11 | 52.5 | PUT | RIMM | -42 | $0.46 | 0 | $1,932.00 |
| 4/14/2011 14:58 | SELL | APR4 11 | 52.5 | PUT | RIMM | -33 | $0.46 | 0 | $1,518.00 |
| 4/14/2011 14:59 | SELL | 11-Apr | 52.5 | PUT | RIMM | -5 | $0.05 | 0 | $25.00 |
| 4/14/2011 14:59 | SELL | 11-Apr | 52.5 | PUT | RIMM | -22 | $0.05 | 0 | $110.00 |
| 4/14/2011 14:59 | SELL | 11-Apr | 52.5 | PUT | RIMM | -5 | $0.05 | 0 | $25.00 |
| 4/14/2011 14:59 | SELL | 11-Apr | 52.5 | PUT | RIMM | -134 | $0.05 | 0 | $670.00 |

| 4/14/2011 14:59 | SELL | 11-Apr | 52.5 | PUT | RIMM | -34 | $0.05 | 0 | $170.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 14:59 | SELL | APR4 11 | 52.5 | PUT | RIMM | -67 | $0.48 | 0 | $3,216.00 |
| 4/14/2011 14:59 | SELL | APR4 11 | 52.5 | PUT | RIMM | -33 | $0.48 | 0 | $1,584.00 |
| 4/14/2011 14:59 | SELL | 11-Apr | 52.5 | PUT | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/19/2011 12:33 | SELL | APR4 11 | 52.5 | PUT | RIMM | -10 | $0.23 | 0 | $230.00 |
| 4/19/2011 12:33 | SELL | APR4 11 | 52.5 | PUT | RIMM | -36 | $0.23 | 0 | $828.00 |
| 4/19/2011 12:33 | SELL | APR4 11 | 52.5 | PUT | RIMM | -28 | $0.23 | 0 | $644.00 |
| 4/19/2011 12:33 | SELL | APR4 11 | 52.5 | PUT | RIMM | -10 | $0.23 | 0 | $230.00 |
| 4/19/2011 12:33 | SELL | APR4 11 | 52.5 | PUT | RIMM | -5 | $0.23 | 0 | $115.00 |
| 4/19/2011 12:33 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.23 | 0 | $253.00 |
| 4/19/2011 12:34 | SELL | APR4 11 | 50 | PUT | RIMM | -32 | $0.04 | 0 | $128.00 |
| 4/19/2011 12:34 | SELL | APR4 11 | 50 | PUT | RIMM | -1 | $0.04 | 0 | $4.00 |
| 4/19/2011 12:34 | SELL | APR4 11 | 50 | PUT | RIMM | -15 | $0.04 | 0 | $60.00 |
| 4/19/2011 12:34 | SELL | APR4 11 | 50 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/19/2011 12:34 | SELL | APR4 11 | 50 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/19/2011 12:34 | SELL | APR4 11 | 50 | PUT | RIMM | -31 | $0.04 | 0 | $124.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -6 | $0.04 | 0 | $24.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -15 | $0.04 | 0 | $60.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -15 | $0.04 | 0 | $60.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -30 | $0.04 | 0 | $120.00 |
| 4/19/2011 13:05 | SELL | APR4 11 | 50 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/19/2011 14:28 | SELL | APR4 11 | 50 | PUT | RIMM | -20 | $0.04 | 0 | $80.00 |
| 4/19/2011 14:28 | SELL | APR4 11 | 50 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 4/19/2011 14:28 | SELL | APR4 11 | 50 | PUT | RIMM | -21 | $0.04 | 0 | $84.00 |
| 4/20/2011 9:40 | SELL | APR4 11 | 52.5 | PUT | RIMM | -36 | $0.10 | 0 | $360.00 |
| 4/20/2011 9:40 | SELL | APR4 11 | 52.5 | PUT | RIMM | -31 | $0.10 | 0 | $310.00 |
| 4/20/2011 9:40 | SELL | APR4 11 | 52.5 | PUT | RIMM | -35 | $0.10 | 0 | $350.00 |
| 4/20/2011 9:40 | SELL | APR4 11 | 52.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2011 9:40 | SELL | APR4 11 | 52.5 | PUT | RIMM | -8 | $0.10 | 0 | $80.00 |
| 4/20/2011 9:40 | SELL | APR4 11 | 52.5 | PUT | RIMM | -80 | $0.10 | 0 | $800.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -190 | $0.10 | 0 | $1,900.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -88 | $0.10 | 0 | $880.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -23 | $0.10 | 0 | $230.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -13 | $0.10 | 0 | $130.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -33 | $0.10 | 0 | $330.00 |
| 4/20/2011 9:41 | SELL | APR4 11 | 52.5 | PUT | RIMM | -84 | $0.10 | 0 | $840.00 |
| 4/20/2011 9:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -5 | $0.10 | 0 | $50.00 |
| 4/20/2011 9:56 | SELL | APR4 11 | 52.5 | PUT | RIMM | -12 | $0.10 | 0 | $120.00 |
| 4/20/2011 10:08 | SELL | APR4 11 | 52.5 | PUT | RIMM | -30 | $0.10 | 0 | $300.00 |
| 4/20/2011 10:08 | SELL | APR4 11 | 52.5 | PUT | RIMM | -53 | $0.10 | 0 | $530.00 |
| 4/20/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 4/20/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 4/20/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -98 | $0.05 | 0 | $490.00 |
| 4/20/2011 14:57 | SELL | APR4 11 | 52.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -25 | $0.11 | 0 | $275.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -55 | $0.11 | 0 | $605.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -21 | $0.11 | 0 | $231.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -19 | $0.11 | 0 | $209.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -23 | $0.11 | 0 | $253.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -30 | $0.11 | 0 | $330.00 |
| 4/26/2011 11:42 | SELL | APR5 11 | 52.5 | PUT | RIMM | -27 | $0.11 | 0 | $297.00 |
| 4/27/2011 14:39 | SELL | APR5 11 | 55 | PUT | RIMM | -28 | $0.22 | 0 | $616.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -37 | $0.10 | 0 | $370.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.10 | 0 | $110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -28 | $0.10 | 0 | $280.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -36 | $0.10 | 0 | $360.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -28 | $0.10 | 0 | $280.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/10/2011 13:34 | SELL | 11-May | 40 | PUT | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/10/2011 13:36 | SELL | 11-May | 42.5 | PUT | RIMM | -16 | $0.33 | 0 | $528.00 |
| 5/10/2011 13:36 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.33 | 0 | $33.00 |
| 5/10/2011 13:36 | SELL | 11-May | 42.5 | PUT | RIMM | -15 | $0.33 | 0 | $495.00 |
| 5/10/2011 13:36 | SELL | 11-May | 42.5 | PUT | RIMM | -11 | $0.33 | 0 | $363.00 |
| 5/10/2011 13:36 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.33 | 0 | $66.00 |
| 5/10/2011 13:36 | SELL | 11-May | 42.5 | PUT | RIMM | -55 | $0.33 | 0 | $1,815.00 |
| 5/10/2011 13:36 | SELL | 11-May | 40 | PUT | RIMM | -63 | $0.09 | 0 | $567.00 |
| 5/10/2011 13:36 | SELL | 11-May | 40 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |
| 5/10/2011 13:36 | SELL | 11-May | 40 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |
| 5/10/2011 13:36 | SELL | 11-May | 40 | PUT | RIMM | -10 | $0.09 | 0 | $90.00 |
| 5/10/2011 13:36 | SELL | 11-May | 40 | PUT | RIMM | -80 | $0.09 | 0 | $720.00 |
| 5/10/2011 13:36 | SELL | 11-May | 40 | PUT | RIMM | -5 | $0.09 | 0 | $45.00 |
| 5/10/2011 13:40 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.09 | 0 | $99.00 |
| 5/10/2011 13:40 | SELL | 11-May | 40 | PUT | RIMM | -21 | $0.09 | 0 | $189.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -15 | $0.28 | 0 | $420.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -55 | $0.28 | 0 | $1,540.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -30 | $0.28 | 0 | $840.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -14 | $0.28 | 0 | $392.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -35 | $0.28 | 0 | $980.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -30 | $0.28 | 0 | $840.00 |
| 5/10/2011 13:40 | SELL | 11-May | 42.5 | PUT | RIMM | -21 | $0.28 | 0 | $588.00 |
| 5/10/2011 13:42 | SELL | 11-May | 42.5 | PUT | RIMM | -15 | $0.28 | 0 | $420.00 |
| 5/10/2011 13:42 | SELL | 11-May | 42.5 | PUT | RIMM | -9 | $0.28 | 0 | $252.00 |
| 5/10/2011 13:42 | SELL | 11-May | 42.5 | PUT | RIMM | -21 | $0.28 | 0 | $588.00 |
| 5/10/2011 13:42 | SELL | 11-May | 42.5 | PUT | RIMM | -21 | $0.28 | 0 | $588.00 |
| 5/10/2011 13:42 | SELL | 11-May | 42.5 | PUT | RIMM | -21 | $0.28 | 0 | $588.00 |

| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -34 | $0.05 | 0 | $170.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -1 | $0.05 | 0 | $5.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -30 | $0.05 | 0 | $150.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -30 | $0.05 | 0 | $150.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -30 | $0.05 | 0 | $150.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/10/2011 13:42 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -35 | $0.05 | 0 | $175.00 |
| 5/10/2011 13:43 | SELL | 11-May | 42.5 | PUT | RIMM | -9 | $0.28 | 0 | $252.00 |
| 5/10/2011 13:43 | SELL | 11-May | 42.5 | PUT | RIMM | -99 | $0.28 | 0 | $2,772.00 |
| 5/10/2011 13:43 | SELL | 11-May | 42.5 | PUT | RIMM | -5 | $0.28 | 0 | $140.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -4 | $0.04 | 0 | $16.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -50 | $0.04 | 0 | $200.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -65 | $0.04 | 0 | $260.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -43 | $0.04 | 0 | $172.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -17 | $0.04 | 0 | $68.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -6 | $0.05 | 0 | $30.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -53 | $0.04 | 0 | $212.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -40 | $0.04 | 0 | $160.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -2 | $0.04 | 0 | $8.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -64 | $0.04 | 0 | $256.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/10/2011 13:45 | SELL | MAY2 11 | 42.5 | PUT | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/10/2011 13:49 | SELL | 11-May | 40 | PUT | RIMM | -39 | $0.08 | 0 | $312.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 13:49 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 5/10/2011 13:52 | SELL | 11-May | 40 | PUT | RIMM | -28 | $0.08 | 0 | $224.00 |
| 5/10/2011 13:52 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.08 | 0 | $88.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -52 | $0.22 | 0 | $1,144.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -5 | $0.22 | 0 | $110.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -15 | $0.22 | 0 | $330.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.22 | 0 | $22.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.22 | 0 | $22.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -54 | $0.22 | 0 | $1,188.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -21 | $0.22 | 0 | $462.00 |
| 5/10/2011 13:59 | SELL | 11-May | 42.5 | PUT | RIMM | -41 | $0.22 | 0 | $902.00 |
| 5/10/2011 14:00 | SELL | 11-May | 40 | PUT | RIMM | -14 | $0.06 | 0 | $84.00 |
| 5/10/2011 14:00 | SELL | 11-May | 40 | PUT | RIMM | -19 | $0.06 | 0 | $114.00 |
| 5/10/2011 14:00 | SELL | 11-May | 40 | PUT | RIMM | -17 | $0.06 | 0 | $102.00 |
| 5/10/2011 14:00 | SELL | 11-May | 40 | PUT | RIMM | -18 | $0.06 | 0 | $108.00 |
| 5/10/2011 14:00 | SELL | 11-May | 40 | PUT | RIMM | -21 | $0.06 | 0 | $126.00 |
| 5/10/2011 14:00 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/10/2011 14:03 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/10/2011 14:03 | SELL | 11-May | 40 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 5/10/2011 14:03 | SELL | 11-May | 40 | PUT | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/10/2011 14:03 | SELL | 11-May | 40 | PUT | RIMM | -21 | $0.07 | 0 | $147.00 |
| 5/10/2011 14:10 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 14:10 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:10 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:10 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:10 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:10 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:11 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 14:11 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 14:11 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:11 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -3 | $0.23 | 0 | $69.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -3 | $0.23 | 0 | $69.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -3 | $0.23 | 0 | $69.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -3 | $0.23 | 0 | $69.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -3 | $0.23 | 0 | $69.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -13 | $0.23 | 0 | $299.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -5 | $0.23 | 0 | $115.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -3 | $0.23 | 0 | $69.00 |
| 5/10/2011 14:12 | SELL | 11-May | 42.5 | PUT | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -18 | $0.23 | 0 | $414.00 |
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -10 | $0.23 | 0 | $230.00 |
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -58 | $0.23 | 0 | $1,334.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -25 | $0.23 | 0 | $575.00 |
| 5/10/2011 14:13 | SELL | 11-May | 42.5 | PUT | RIMM | -18 | $0.23 | 0 | $414.00 |
| 5/10/2011 14:36 | SELL | 11-May | 40 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/10/2011 14:36 | SELL | 11-May | 40 | PUT | RIMM | -60 | $0.07 | 0 | $420.00 |
| 5/10/2011 14:36 | SELL | 11-May | 40 | PUT | RIMM | -29 | $0.07 | 0 | $203.00 |
| 5/18/2011 8:43 | SELL | 11-May | 42.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/18/2011 8:43 | SELL | 11-May | 42.5 | PUT | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/18/2011 8:43 | SELL | 11-May | 42.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/18/2011 8:43 | SELL | 11-May | 42.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/18/2011 8:48 | SELL | 11-May | 42.5 | PUT | RIMM | -50 | $0.03 | 0 | $150.00 |
| 5/18/2011 8:48 | SELL | 11-May | 42.5 | PUT | RIMM | -25 | $0.03 | 0 | $75.00 |
| 5/18/2011 8:55 | SELL | 11-May | 42.5 | PUT | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/18/2011 9:00 | SELL | 11-May | 42.5 | PUT | RIMM | -60 | $0.03 | 0 | $180.00 |
| 5/18/2011 9:03 | SELL | 11-May | 42.5 | PUT | RIMM | -7 | $0.03 | 0 | $21.00 |
| 5/27/2011 9:07 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -21 | $0.16 | 0 | $336.00 |
| 5/27/2011 9:07 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/27/2011 9:07 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/27/2011 9:07 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -36 | $0.16 | 0 | $576.00 |
| 5/27/2011 9:07 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 9:07 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/27/2011 9:08 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -5 | $0.13 | 0 | $65.00 |
| 5/27/2011 9:08 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/27/2011 9:08 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -33 | $0.12 | 0 | $396.00 |
| 5/27/2011 9:08 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/27/2011 9:08 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/27/2011 9:08 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -40 | $0.12 | 0 | $480.00 |
| 5/27/2011 9:14 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -40 | $0.10 | 0 | $400.00 |
| 5/27/2011 9:15 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -21 | $0.08 | 0 | $168.00 |
| 5/27/2011 9:15 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -74 | $0.08 | 0 | $592.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -40 | $0.07 | 0 | $280.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -6 | $0.07 | 0 | $42.00 |
| 5/27/2011 9:16 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -3 | $0.07 | 0 | $21.00 |
| 5/27/2011 9:17 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -60 | $0.08 | 0 | $480.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -60 | $0.04 | 0 | $240.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -16 | $0.03 | 0 | $48.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -36 | $0.03 | 0 | $108.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/27/2011 9:27 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -14 | $0.04 | 0 | $56.00 |
| 5/27/2011 9:28 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -4 | $0.04 | 0 | $16.00 |
| 5/27/2011 9:29 | SELL | MAY4 11 | 42.5 | PUT | RIMM | -22 | $0.04 | 0 | $88.00 |
| 5/31/2011 8:48 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -30 | $0.34 | 0 | $1,020.00 |
| 5/31/2011 8:48 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -10 | $0.34 | 0 | $340.00 |
| 5/31/2011 8:48 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -10 | $0.34 | 0 | $340.00 |
| 5/31/2011 8:48 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -40 | $0.34 | 0 | $1,360.00 |
| 5/31/2011 8:48 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -10 | $0.34 | 0 | $340.00 |
| 5/31/2011 8:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -161 | $0.35 | 0 | $5,635.00 |
| 5/31/2011 8:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -39 | $0.35 | 0 | $1,365.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -15 | $0.30 | 0 | $450.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -26 | $0.30 | 0 | $780.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -44 | $0.30 | 0 | $1,320.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -118 | $0.30 | 0 | $3,540.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -35 | $0.30 | 0 | $1,050.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -5 | $0.30 | 0 | $150.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -15 | $0.30 | 0 | $450.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -24 | $0.30 | 0 | $720.00 |
| 5/31/2011 8:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -18 | $0.30 | 0 | $540.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -46 | $0.25 | 0 | $1,150.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -32 | $0.25 | 0 | $800.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -22 | $0.25 | 0 | $550.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -88 | $0.26 | 0 | $2,288.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -2 | $0.26 | 0 | $52.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -3 | $0.26 | 0 | $78.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -6 | $0.26 | 0 | $156.00 |
| 5/31/2011 8:59 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -1 | $0.26 | 0 | $26.00 |
| 5/31/2011 9:05 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -200 | $0.32 | 0 | $6,400.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -10 | $0.45 | 0 | $450.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -27 | $0.45 | 0 | $1,215.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -11 | $0.45 | 0 | $495.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -11 | $0.45 | 0 | $495.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -5 | $0.45 | 0 | $225.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -23 | $0.45 | 0 | $1,035.00 |
| 5/31/2011 9:50 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -11 | $0.45 | 0 | $495.00 |
| 5/31/2011 9:51 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -102 | $0.45 | 0 | $4,590.00 |
| 5/31/2011 10:12 | SELL | JUN1 11 | 42.5 | PUT | RIMM | -100 | $0.46 | 0 | $4,600.00 |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 103 | $3.70 | 0 | ($38,110.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.70 | 0 | ($4,070.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 20 | $3.70 | 0 | ($7,400.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 3 | $3.70 | 0 | ($1,110.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.70 | 0 | ($3,700.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.70 | 0 | ($1,480.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.70 | 0 | ($1,480.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 37 | $3.70 | 0 | ($13,690.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:20 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 37 | $3.75 | 0 | ($13,875.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 23 | $3.75 | 0 | ($8,625.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 19 | $3.75 | 0 | ($7,125.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 25 | $3.75 | 0 | ($9,375.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.75 | 0 | ($4,125.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.75 | 0 | ($4,125.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.74 | 0 | ($748.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.75 | 0 | ($4,125.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 31 | $3.75 | 0 | ($11,625.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.74 | 0 | ($748.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.75 | 0 | ($750.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.75 | 0 | ($375.00) |
| 6/3/2011 14:27 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.75 | 0 | ($4,125.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 3 | $3.80 | 0 | ($1,140.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.79 | 0 | ($1,516.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.79 | 0 | ($1,516.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.79 | 0 | ($1,516.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.79 | 0 | ($1,516.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.79 | 0 | ($1,516.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.80 | 0 | ($1,520.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 3 | $3.80 | 0 | ($1,140.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.80 | 0 | ($380.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.80 | 0 | ($3,800.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.80 | 0 | ($3,800.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.80 | 0 | ($4,180.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.80 | 0 | ($380.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.80 | 0 | ($380.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.80 | 0 | ($4,180.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.79 | 0 | ($758.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.80 | 0 | ($760.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.79 | 0 | ($758.00) |
| 6/3/2011 14:28 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 31 | $3.80 | 0 | ($11,780.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 17 | $3.70 | 0 | ($6,290.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 38 | $3.70 | 0 | ($14,060.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.69 | 0 | ($738.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.70 | 0 | ($370.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.70 | 0 | ($370.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.70 | 0 | ($370.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.70 | 0 | ($370.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 3 | $3.70 | 0 | ($1,110.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.70 | 0 | ($1,480.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.70 | 0 | ($370.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.70 | 0 | ($1,480.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 3 | $3.70 | 0 | ($1,110.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 22 | $3.70 | 0 | ($8,140.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 3 | $3.70 | 0 | ($1,110.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.70 | 0 | ($4,070.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.70 | 0 | ($3,700.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.70 | 0 | ($370.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 32 | $3.70 | 0 | ($11,840.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 25 | $3.70 | 0 | ($9,250.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.70 | 0 | ($1,480.00) |
| 6/3/2011 14:31 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 8 | $3.70 | 0 | ($2,960.00) |
| 6/3/2011 14:43 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 37 | $3.45 | 0 | ($12,765.00) |
| 6/3/2011 14:43 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.45 | 0 | ($3,450.00) |
| 6/3/2011 14:43 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 37 | $3.45 | 0 | ($12,765.00) |
| 6/3/2011 14:43 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 5 | $3.45 | 0 | ($1,725.00) |
| 6/3/2011 14:43 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.45 | 0 | ($3,795.00) |
| 6/3/2011 14:48 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 20 | $3.60 | 0 | ($7,200.00) |
| 6/3/2011 14:48 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 19 | $3.60 | 0 | ($6,840.00) |
| 6/3/2011 14:48 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 61 | $3.60 | 0 | ($21,960.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 13 | $3.65 | 0 | ($4,745.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 19 | $3.65 | 0 | ($6,935.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 22 | $3.65 | 0 | ($8,030.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 25 | $3.65 | 0 | ($9,125.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.65 | 0 | ($3,650.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 1 | $3.65 | 0 | ($365.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.65 | 0 | ($4,015.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.65 | 0 | ($4,015.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 32 | $3.65 | 0 | ($11,680.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 5 | $3.65 | 0 | ($1,825.00) |
| 6/3/2011 14:50 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 11 | $3.65 | 0 | ($4,015.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 19 | $3.70 | 0 | ($7,030.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 19 | $3.70 | 0 | ($7,030.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 23 | $3.70 | 0 | ($8,510.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.69 | 0 | ($738.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 10 | $3.70 | 0 | ($3,700.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 37 | $3.70 | 0 | ($13,690.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.69 | 0 | ($738.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 4 | $3.70 | 0 | ($1,480.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.70 | 0 | ($740.00) |
| 6/3/2011 14:51 | BUY | JUN1 11 | 42.5 | PUT | RIMM | 2 | $3.69 | 0 | ($738.00) |
| 6/6/2011 11:01 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -117 | $0.18 | 0 | $2,106.00 |
| 6/6/2011 14:20 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -100 | $0.29 | 0 | $2,900.00 |
| 6/6/2011 14:25 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -47 | $0.28 | 0 | $1,316.00 |
| 6/6/2011 14:25 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -12 | $0.28 | 0 | $336.00 |
| 6/6/2011 14:25 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -39 | $0.28 | 0 | $1,092.00 |
| 6/6/2011 14:32 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -10 | $0.28 | 0 | $280.00 |
| 6/6/2011 14:32 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -59 | $0.28 | 0 | $1,652.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/6/2011 14:32 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -10 | $0.28 | 0 | $280.00 |
| 6/6/2011 14:40 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -60 | $0.25 | 0 | $1,500.00 |
| 6/6/2011 14:40 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -40 | $0.25 | 0 | $1,000.00 |
| 6/6/2011 14:43 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -60 | $0.22 | 0 | $1,320.00 |
| 6/6/2011 14:43 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -24 | $0.22 | 0 | $528.00 |
| 6/6/2011 14:43 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -11 | $0.22 | 0 | $242.00 |
| 6/9/2011 9:21 | SELL | JUN2 11 | 35 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 6/9/2011 9:21 | SELL | JUN2 11 | 35 | PUT | RIMM | -19 | $0.06 | 0 | $114.00 |
| 6/9/2011 9:21 | SELL | JUN2 11 | 35 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 6/9/2011 9:21 | SELL | JUN2 11 | 35 | PUT | RIMM | -7 | $0.06 | 0 | $42.00 |
| 6/9/2011 9:21 | SELL | JUN2 11 | 35 | PUT | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -4 | $0.04 | 0 | $16.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -4 | $0.04 | 0 | $16.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -13 | $0.04 | 0 | $52.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -3 | $0.04 | 0 | $12.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -6 | $0.04 | 0 | $24.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -20 | $0.04 | 0 | $80.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -8 | $0.05 | 0 | $40.00 |
| 6/9/2011 9:27 | SELL | JUN2 11 | 35 | PUT | RIMM | -24 | $0.05 | 0 | $120.00 |
| 6/9/2011 9:28 | SELL | JUN2 11 | 35 | PUT | RIMM | -18 | $0.05 | 0 | $90.00 |
| 6/9/2011 9:28 | SELL | JUN2 11 | 35 | PUT | RIMM | -48 | $0.06 | 0 | $288.00 |
| 6/9/2011 9:29 | SELL | JUN2 11 | 35 | PUT | RIMM | -2 | $0.06 | 0 | $12.00 |
| 6/9/2011 9:38 | SELL | JUN2 11 | 35 | PUT | RIMM | -29 | $0.05 | 0 | $145.00 |
| 6/9/2011 9:38 | SELL | JUN2 11 | 35 | PUT | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/9/2011 9:38 | SELL | JUN2 11 | 35 | PUT | RIMM | -10 | $0.05 | 0 | $50.00 |
| 6/9/2011 10:01 | SELL | JUN2 11 | 35 | PUT | RIMM | -4 | $0.03 | 0 | $12.00 |
| 6/9/2011 10:01 | SELL | JUN2 11 | 35 | PUT | RIMM | -16 | $0.03 | 0 | $48.00 |
| 6/9/2011 10:01 | SELL | JUN2 11 | 35 | PUT | RIMM | -19 | $0.03 | 0 | $57.00 |
| 6/9/2011 10:01 | SELL | JUN2 11 | 35 | PUT | RIMM | -11 | $0.03 | 0 | $33.00 |
| 6/9/2011 10:36 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -30 | $0.39 | 0 | $1,170.00 |
| 6/9/2011 10:41 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -50 | $0.39 | 0 | $1,950.00 |
| 6/9/2011 10:46 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -100 | $0.34 | 0 | $3,400.00 |
| 6/9/2011 10:56 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -100 | $0.31 | 0 | $3,100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2011 10:56 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -29 | $0.30 | 0 | $870.00 |
| 6/9/2011 10:56 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -10 | $0.30 | 0 | $300.00 |
| 6/9/2011 10:56 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -24 | $0.30 | 0 | $720.00 |
| 6/9/2011 10:56 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -24 | $0.30 | 0 | $720.00 |
| 6/9/2011 10:56 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -13 | $0.30 | 0 | $390.00 |
| 6/9/2011 10:57 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -85 | $0.28 | 0 | $2,380.00 |
| 6/9/2011 10:58 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -5 | $0.28 | 0 | $140.00 |
| 6/9/2011 10:59 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -50 | $0.25 | 0 | $1,250.00 |
| 6/9/2011 10:59 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -22 | $0.25 | 0 | $550.00 |
| 6/9/2011 10:59 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -10 | $0.25 | 0 | $250.00 |
| 6/9/2011 10:59 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -8 | $0.25 | 0 | $200.00 |
| 6/9/2011 10:59 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -10 | $0.25 | 0 | $250.00 |
| 6/9/2011 11:02 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -7 | $0.28 | 0 | $196.00 |
| 6/9/2011 11:02 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -3 | $0.28 | 0 | $84.00 |
| 6/9/2011 11:02 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -81 | $0.29 | 0 | $2,349.00 |
| 6/9/2011 11:02 | SELL | JUN2 11 | 37.5 | PUT | RIMM | -19 | $0.29 | 0 | $551.00 |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.62 | 0 | ($186.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.62 | 0 | ($186.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.62 | 0 | ($186.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.62 | 0 | ($186.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.62 | 0 | ($62.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.62 | 0 | ($124.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.62 | 0 | ($186.00) |
| 6/10/2011 14:25 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.62 | 0 | ($186.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.71 | 0 | ($213.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 61 | $0.71 | 0 | ($4,331.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.71 | 0 | ($1,349.00) |
| 6/10/2011 14:29 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 61 | $0.71 | 0 | ($4,331.00) |
| 6/10/2011 14:30 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 8 | $0.71 | 0 | ($568.00) |
| 6/10/2011 14:30 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 11 | $0.71 | 0 | ($781.00) |
| 6/10/2011 14:30 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 23 | $0.71 | 0 | ($1,633.00) |
| 6/10/2011 14:32 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 25 | $0.71 | 0 | ($1,775.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 4 | $0.72 | 0 | ($288.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 61 | $0.72 | 0 | ($4,392.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.72 | 0 | ($1,368.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.74 | 0 | ($1,406.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.74 | 0 | ($74.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.74 | 0 | ($1,406.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 32 | $0.74 | 0 | ($2,368.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.74 | 0 | ($74.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 5 | $0.74 | 0 | ($370.00) |
| 6/10/2011 14:33 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 23 | $0.74 | 0 | ($1,702.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 16 | $0.72 | 0 | ($1,152.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.72 | 0 | ($720.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.72 | 0 | ($720.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.72 | 0 | ($720.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 16 | $0.72 | 0 | ($1,152.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 16 | $0.72 | 0 | ($1,152.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 16 | $0.72 | 0 | ($1,152.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.72 | 0 | ($216.00) |
| 6/10/2011 14:34 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.72 | 0 | ($1,368.00) |
| 6/10/2011 14:35 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.71 | 0 | ($710.00) |
| 6/10/2011 14:35 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 8 | $0.71 | 0 | ($568.00) |
| 6/10/2011 14:35 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 29 | $0.71 | 0 | ($2,059.00) |
| 6/10/2011 14:35 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 8 | $0.71 | 0 | ($568.00) |
| 6/10/2011 14:35 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.71 | 0 | ($710.00) |
| 6/10/2011 14:35 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.71 | 0 | ($710.00) |
| 6/10/2011 14:47 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 86 | $0.89 | 0 | ($7,654.00) |
| 6/10/2011 14:52 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 45 | $0.95 | 0 | ($4,275.00) |
| 6/10/2011 14:52 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 61 | $0.95 | 0 | ($5,795.00) |
| 6/10/2011 14:52 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 65 | $0.95 | 0 | ($6,175.00) |
| 6/10/2011 14:52 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.95 | 0 | ($1,805.00) |
| 6/10/2011 14:52 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.95 | 0 | ($950.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 26 | $0.95 | 0 | ($2,470.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.95 | 0 | ($190.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.95 | 0 | ($190.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.95 | 0 | ($190.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.95 | 0 | ($190.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 3 | $0.95 | 0 | ($285.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.95 | 0 | ($190.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $0.95 | 0 | ($190.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 1 | $0.95 | 0 | ($95.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.95 | 0 | ($1,805.00) |
| 6/10/2011 14:53 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $0.95 | 0 | ($950.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $1.00 | 0 | ($1,900.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $1.00 | 0 | ($1,000.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 20 | $1.00 | 0 | ($2,000.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 10 | $1.00 | 0 | ($1,000.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 2 | $1.00 | 0 | ($200.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $1.00 | 0 | ($1,900.00) |
| 6/10/2011 14:54 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 20 | $1.00 | 0 | ($2,000.00) |
| 6/10/2011 14:57 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 49 | $0.95 | 0 | ($4,655.00) |
| 6/10/2011 14:57 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 13 | $0.96 | 0 | ($1,248.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 14:57 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 7 | $0.96 | 0 | ($672.00) |
| 6/10/2011 14:57 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 4 | $0.96 | 0 | ($384.00) |
| 6/10/2011 14:57 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 19 | $0.96 | 0 | ($1,824.00) |
| 6/10/2011 14:57 | BUY | JUN2 11 | 37.5 | PUT | RIMM | 8 | $0.96 | 0 | ($768.00) |
| 01/12/2011 | Sell | JAN 22 11 | $57.50 | PUT | RIMM | -89 | 0.1 | 30.24 | 859.76 |
| 01/12/2011 | Sell | JAN 22 11 | $57.50 | PUT | RIMM | -11 | 0.1 | 3.74 | 106.26 |
| 01/21/2011 | Expired | JAN 22 11 | $57.50 | PUT | RIMM | 100 | | 0 | |
| 02/07/2011 | Sell | FEB 19 11 | $60 | PUT | RIMM | -63 | 0.26 | 36.83 | 1601.17 |
| 02/07/2011 | Sell | FEB 19 11 | $60 | PUT | RIMM | -37 | 0.26 | 18.6 | 943.4 |
| 02/18/2011 | Expired | FEB 19 11 | $60 | PUT | RIMM | 100 | | 0 | |
| 01/14/2011 | Sell | JAN 14 11 | $65 | PUT | RIMM | -100 | 0.29 | 55.42 | 2844.58 |
| 01/14/2011 | Sell | JAN 14 11 | $65 | PUT | RIMM | -70 | 0.25 | 35.17 | 1714.83 |
| 01/14/2011 | Sell | JAN 14 11 | $65 | PUT | RIMM | -10 | 0.26 | 8.61 | 251.39 |
| 01/14/2011 | Sell | JAN 14 11 | $65 | PUT | RIMM | -10 | 0.25 | 5.04 | 244.96 |
| 01/14/2011 | Sell | JAN 14 11 | $65 | PUT | RIMM | -10 | 0.25 | 6.63 | 243.37 |
| 01/14/2011 | ASSIG NED | JAN 14 11 | $65 | PUT | RIMM | 200 | | 0 | |
| 01/11/2011 | Sell | JAN 14 11 | $62.00 | PUT | RIMM | -200 | 0.55 | 105.76 | 10894.24 |
| 01/11/2011 | Sell | JAN 14 11 | $62.00 | PUT | RIMM | -200 | 0.54 | 105.76 | 10694.24 |
| 01/11/2011 | Sell | JAN 14 11 | $62.00 | PUT | RIMM | -200 | 0.52 | 105.75 | 10294.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/13/2011 | Sell | JAN 14 11 | $62.00 | PUT | RIMM | -170 | 0.06 | 35.64 | 984.36 |
| 01/13/2011 | Sell | JAN 14 11 | $62.00 | PUT | RIMM | -20 | 0.06 | 4.2 | 115.8 |
| 01/13/2011 | Sell | JAN 14 11 | $62.50 | PUT | RIMM | -10 | 0.06 | 2.11 | 57.89 |
| 01/14/2011 | Expired | JAN 14 11 | $62.50 | PUT | RIMM | 800 | | 0 | |
| 01/26/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -15 | 0.06 | 8.18 | 81.82 |
| 01/26/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -13 | 0.06 | 2.35 | 75.65 |
| 01/26/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -11 | 0.06 | 0.17 | 65.83 |
| 01/26/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -10 | 0.06 | 0.16 | 59.84 |
| 01/26/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -10 | 0.06 | 1.57 | 58.43 |
| 01/27/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -129 | 0.05 | 22.85 | 622.15 |
| 01/27/2011 | Sell | JAN 28 11 | $60 | PUT | RIMM | -71 | 0.05 | 12.58 | 342.42 |
| 01/28/2011 | Expired | JAN 28 11 | $60 | PUT | RIMM | 259 | | 0 | |
| 05/20/2011 | ASSIG NED | MAY 21 11 | $45 | PUT | RIMM | 300 | | 0 | |
| 02/03/2011 | Sell | FEB 04 11 | $62.50 | PUT | RIMM | -200 | 0.46 | 105.75 | 9094.25 |
| 02/04/2011 | Expired | FEB 04 11 | $62.50 | PUT | RIMM | 200 | | 0 | |
| 01/27/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -74 | 0.42 | 37.21 | 3070.79 |
| 01/27/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -45 | 0.42 | 27.79 | 1862.21 |
| 01/27/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -21 | 0.42 | 10.56 | 871.44 |
| 02/02/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -77 | 0.21 | 43.72 | 1573.28 |

| Date | Action | Expiry | Strike | Type | Symbol | Qty | Price | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/02/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -50 | 0.13 | 21.88 | 628.12 |
| 02/02/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -39 | 0.13 | 17.06 | 489.94 |
| 02/02/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -23 | 0.21 | 11.7 | 471.3 |
| 02/02/2011 | Sell | FEB 04 11 | $60 | PUT | RIMM | -11 | 0.13 | 4.81 | 138.19 |
| 02/04/2011 | Expired | FEB 04 11 | $60 | PUT | RIMM | 340 | | 0 | |
| 01/27/2011 | Sell | FEB 04 11 | $55 | PUT | RIMM | -137 | 0.05 | 24.27 | 660.73 |
| 01/27/2011 | Sell | FEB 04 11 | $55 | PUT | RIMM | -52 | 0.05 | 3.05 | 256.95 |
| 01/27/2011 | Sell | FEB 04 11 | $55 | PUT | RIMM | -11 | 0.05 | 8.12 | 46.88 |
| 02/04/2011 | Expired | FEB 04 11 | $55 | PUT | RIMM | 200 | | 0 | |
| 03/03/2011 | Sell | MAR 11 11 | $67.50 | PUT | RIMM | -50 | 1.35 | 30.4 | 6719.6 |
| 03/11/2011 | ASSIGNED | MAR 11 11 | $67.50 | PUT | RIMM | 50 | | 0 | |
| 03/30/2011 | Sell | APR 01 11 | $55 | PUT | RIMM | -50 | 0.06 | 10.49 | 289.51 |
| 03/30/2011 | Sell | APR 01 11 | $55 | PUT | RIMM | -30 | 0.06 | 6.3 | 173.7 |
| 04/01/2011 | Expired | APR 01 11 | $55 | PUT | RIMM | 80 | | 0 | |
| 04/29/2011 | ASSIGNED | APR 29 11 | $52.50 | PUT | RIMM | 54 | | 0 | |
| 05/06/2011 | ASSIGNED | MAY 06 11 | $47.50 | PUT | RIMM | 200 | | 0 | |

| | ASSIG | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/2011 | NED | JUN 10 11 | $37.50 | PUT | RIMM | 400 | | 0 | |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -234 | 0.09 | 23.4 | 2082.6 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -2 | 0.09 | 0.2 | 17.8 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -21 | 0.09 | 2.1 | 186.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -29 | 0.09 | 2.9 | 258.1 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -48 | 0.09 | 4.8 | 427.2 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -50 | 0.09 | 5 | 445 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -5 | 0.09 | 0.5 | 44.5 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -5 | 0.09 | 0.5 | 44.5 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -9 | 0.09 | 0.9 | 80.1 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -48 | 0.09 | 4.8 | 427.2 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -9 | 0.09 | 0.9 | 80.1 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -2 | 0.09 | 0.2 | 17.8 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -27 | 0.09 | 2.7 | 240.3 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -9 | 0.09 | 0.9 | 80.1 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -17 | 0.09 | 1.7 | 151.3 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -52 | 0.09 | 5.2 | 462.8 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -66 | 0.09 | 6.6 | 587.4 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -21 | 0.1 | 2.1 | 207.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -21 | 0.1 | 2.1 | 207.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.1 | 1.1 | 108.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.1 | 1.1 | 108.9 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -11 | 0.1 | 0.2 | 109.8 |
| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -31 | 0.1 | 0 | 310 |

| 4/12/2011 | Sell | 11-Apr | 55 | Call | RIMM | -10 | 0.1 | 10 | 90 |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -56 | 0.55 | 5.6 | 3074.4 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -6 | 0.55 | 0.6 | 329.4 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -19 | 0.55 | 1.9 | 1043.1 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -66 | 0.55 | 6.6 | 3623.4 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -91 | 0.55 | 9.1 | 4995.9 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -28 | 0.55 | 2.8 | 1537.2 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -493 | 0.55 | 49.3 | 27065.7 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -6 | 0.55 | 0.6 | 329.4 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -40 | 0.55 | 4 | 2196 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -21 | 0.55 | 2.1 | 1152.9 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.55 | 1.1 | 603.9 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -2 | 0.55 | 0.2 | 109.8 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -2 | 0.55 | 0.2 | 109.8 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -31 | 0.55 | 0.9 | 1704.1 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.55 | 0 | 605 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.55 | 0 | 605 |
| 3/28/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -6 | 0.55 | 10 | 320 |
| 4/1/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -3 | 0.03 | 10 | -1 |
| 4/1/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -25 | 0.03 | 2 | 73 |
| 4/1/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -40 | 0.03 | 0 | 120 |
| 4/1/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -2 | 0.03 | 0 | 6 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -30 | 0.07 | 10 | 200 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -195 | 0.15 | 15 | 2910 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -5 | 0.15 | 10 | 65 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -52 | 0.17 | 1.8 | 882.2 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -59 | 0.17 | 5.9 | 997.1 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -34 | 0.17 | 3.4 | 574.6 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -21 | 0.17 | 2.1 | 354.9 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -10 | 0.17 | 1 | 169 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -22 | 0.17 | 2.2 | 371.8 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -13 | 0.17 | 1.3 | 219.7 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.17 | 0 | 187 |

| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -117 | 0.17 | 11.7 | 1977.3 |
|----------|------|--------|------|------|------|------|------|------|--------|
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -5 | 0.17 | 10 | 75 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -26 | 0.17 | 2.6 | 439.4 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -5 | 0.17 | 0.5 | 84.5 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -6 | 0.17 | 0.6 | 101.4 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -59 | 0.17 | 5.9 | 997.1 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -40 | 0.17 | 4 | 676 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -1 | 0.18 | 0.1 | 17.9 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -4 | 0.17 | 0.4 | 67.6 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -50 | 0.17 | 10 | 840 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -9 | 0.17 | 0.9 | 152.1 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -48 | 0.17 | 4.8 | 811.2 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -22 | 0.17 | 2.2 | 371.8 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -13 | 0.17 | 1.3 | 219.7 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.17 | 1.1 | 185.9 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -10 | 0.17 | 1 | 169 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -9 | 0.17 | 0.9 | 152.1 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.17 | 1.1 | 185.9 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -23 | 0.17 | 2.3 | 388.7 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -63 | 0.17 | 6.3 | 1064.7 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -5 | 0.17 | 0.5 | 84.5 |
| 4/4/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.17 | 1.1 | 185.9 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -3 | 0.09 | 0.3 | 26.7 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -1 | 0.09 | 0.1 | 8.9 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -6 | 0.09 | 0.6 | 53.4 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -20 | 0.09 | 2 | 178 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -11 | 0.09 | 1.1 | 97.9 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -9 | 0.09 | 0.9 | 80.1 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -2 | 0.09 | 0.2 | 17.8 |

| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -2 | 0.09 | 0.2 | 17.8 |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -10 | 0.09 | 0.1 | 89.9 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -10 | 0.09 | 0 | 90 |
| 4/11/2011 | Sell | 11-Apr | 57.5 | Call | RIMM | -31 | 0.09 | 10 | 269 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -27 | 0.12 | 2.7 | 321.3 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -61 | 0.12 | 6.1 | 725.9 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -42 | 0.12 | 4.2 | 499.8 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -25 | 0.12 | 2.5 | 297.5 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -10 | 0.12 | 0.5 | 119.5 |
| 1/31/2011 | Sell | 11-Feb | 62.5 | Call | RIMM | -45 | 0.12 | 10 | 530 |
| 2/4/2011 | OPTASS | 11-Feb | 62.5 | Call | RIMM | 220 | | | 0 |
| 2/4/2011 | BUY | 11-Feb | 62.5 | Call | RIMM | 220 | 0 | 0 | 0 |
| 2/3/2011 | Sell | 11-Feb | 65 | Call | RIMM | -40 | 0.03 | 10 | 110 |
| 2/8/2011 | Sell | 11-Feb | 65 | Call | RIMM | -9 | 0.21 | 0 | 189 |
| 2/8/2011 | Sell | 11-Feb | 65 | Call | RIMM | -11 | 0.21 | 10 | 221 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 9 | 1.98 | 0 | -1782 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 0 | -198 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 0 | -198 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 0 | -198 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 0 | -198 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 0 | -198 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 2 | 1.98 | 0 | -396 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 2 | 1.98 | 0 | -396 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 0 | -198 |
| 2/11/2011 | BUY | 11-Feb | 65 | Call | RIMM | 1 | 1.98 | 10 | -208 |
| 2/7/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -19 | 0.06 | 10 | 104 |
| 2/11/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -18 | 0.35 | 0 | 630 |
| 2/11/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -1 | 0.35 | 0 | 35 |
| 2/11/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -1 | 0.35 | 10 | 25 |
| 2/23/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -21 | 0.16 | 2.1 | 333.9 |
| 2/23/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -21 | 0.16 | 2.1 | 333.9 |
| 2/23/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -20 | 0.16 | 1.2 | 318.8 |

| 2/23/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -21 | 0.16 | 0   | 336    |
|-----------|------|--------|------|------|------|-----|------|-----|--------|
| 2/23/2011 | Sell | 11-Feb | 67.5 | Call | RIMM | -21 | 0.16 | 10  | 326    |
| 2/18/2011 | Sell | 11-Feb | 70   | Call | RIMM | -8  | 0.13 | 10  | 94     |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -33 | 0.55 | 3.3 | 1811.7 |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -5  | 0.55 | 0.2 | 274.8  |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -5  | 0.55 | 0   | 275    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -3  | 0.55 | 0   | 165    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -3  | 0.55 | 0   | 165    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -1  | 0.55 | 0   | 55     |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -2  | 0.55 | 0   | 110    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -2  | 0.55 | 0   | 110    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -8  | 0.55 | 0   | 440    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -8  | 0.55 | 0   | 440    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -2  | 0.55 | 0   | 110    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -2  | 0.55 | 0   | 110    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -4  | 0.55 | 0   | 220    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -5  | 0.55 | 0   | 275    |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -1  | 0.55 | 0   | 55     |
| 2/22/2011 | Sell | 11-Feb | 70   | Call | RIMM | -1  | 0.55 | 10  | 45     |
| 2/11/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -7  | 0.13 | 0.7 | 90.3   |
| 2/11/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -22 | 0.13 | 2.2 | 283.8  |
| 2/11/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -17 | 0.13 | 1.7 | 219.3  |
| 2/11/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -25 | 0.13 | 0.4 | 324.6  |
| 2/11/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -18 | 0.13 | 0   | 234    |
| 2/11/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -11 | 0.13 | 10  | 133    |
| 2/14/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -14 | 0.09 | 0   | 126    |
| 2/14/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -6  | 0.09 | 0   | 54     |
| 2/14/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -7  | 0.09 | 0   | 63     |
| 2/14/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -4  | 0.09 | 0   | 36     |
| 2/14/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -6  | 0.09 | 0   | 54     |
| 2/14/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -2  | 0.09 | 10  | 8      |
| 2/17/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -6  | 0.06 | 0   | 36     |
| 2/17/2011 | Sell | 11-Feb | 72.5 | Call | RIMM | -4  | 0.06 | 10  | 14     |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -1 | 0.18 | 0.1 | 17.9 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -20 | 0.18 | 2 | 358 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -40 | 0.18 | 4 | 716 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -7 | 0.18 | 0.7 | 125.3 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -30 | 0.18 | 3 | 537 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -10 | 0.18 | 1 | 179 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -30 | 0.18 | 2.7 | 537.3 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -7 | 0.18 | 0.7 | 125.3 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -10 | 0.18 | 1 | 179 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -1 | 0.18 | 0.1 | 17.9 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -22 | 0.18 | 2.2 | 393.8 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -7 | 0.18 | 0 | 126 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -33 | 0.18 | 10 | 584 |
| 1/6/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -7 | 0.18 | 0 | 126 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -60 | 0.09 | 6 | 534 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -1 | 0.09 | 0.1 | 8.9 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -50 | 0.09 | 5 | 445 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -10 | 0.09 | 1 | 89 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -20 | 0.09 | 1.9 | 178.1 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -10 | 0.09 | 0 | 90 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -11 | 0.09 | 0 | 99 |
| 1/27/2011 | Sell | 11-Jan | 62.5 | Call | RIMM | -28 | 0.09 | 10 | 242 |
| 1/11/2011 | Sell | 11-Jan | 65 | Call | RIMM | -99 | 0.17 | 14.9 | 1668.1 |
| 1/11/2011 | Sell | 11-Jan | 65 | Call | RIMM | -1 | 0.2 | 10 | 10 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -7 | 0.33 | 0.7 | 230.3 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -5 | 0.33 | 0.5 | 164.5 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -2 | 0.32 | 0.2 | 63.8 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.32 | 0.4 | 127.6 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -2 | 0.32 | 0.2 | 63.8 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -5 | 0.32 | 0 | 160 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.32 | 0 | 128 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.32 | 0 | 128 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -1 | 0.32 | 0 | 32 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -6 | 0.33 | 0 | 198 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -7 | 0.33 | 0 | 231 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -7 | 0.33 | 0 | 231 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.33 | 0 | 132 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.33 | 0 | 132 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.33 | 0 | 132 |
| 1/19/2011 | Sell | 11-Jan | 65 | Call | RIMM | -4 | 0.33 | 10 | 122 |
| 1/21/2011 | Sell | 11-Jan | 65 | Call | RIMM | -27 | 0.3 | 2.7 | 807.3 |
| 1/21/2011 | Sell | 11-Jan | 65 | Call | RIMM | -19 | 0.3 | 0.5 | 569.5 |
| 1/21/2011 | Sell | 11-Jan | 65 | Call | RIMM | -30 | 0.3 | 0 | 900 |
| 1/21/2011 | Sell | 11-Jan | 65 | Call | RIMM | -6 | 0.3 | 10 | 170 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -1 | 0.12 | 0.1 | 11.9 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -7 | 0.12 | 0.7 | 83.3 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -10 | 0.12 | 1 | 119 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -20 | 0.12 | 0.7 | 239.3 |
| 1/24/2011 | Sell | 11-Jan | 65 | Call | RIMM | -37 | 0.12 | 10 | 434 |
| 1/18/2011 | Sell | 11-Jan | 70 | Call | RIMM | -21 | 0.05 | 2 | 103 |
| 1/18/2011 | Sell | 11-Jan | 70 | Call | RIMM | -11 | 0.05 | 0 | 55 |
| 1/18/2011 | Sell | 11-Jan | 70 | Call | RIMM | -4 | 0.05 | 0 | 20 |
| 1/18/2011 | Sell | 11-Jan | 70 | Call | RIMM | -32 | 0.05 | 0 | 160 |
| 1/18/2011 | Sell | 11-Jan | 70 | Call | RIMM | -2 | 0.05 | 10 | 0 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -18 | 1.83 | 1.8 | 3292.2 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -1 | 1.83 | 0.1 | 182.9 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -100 | 1.83 | 8.3 | 18291.7 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -27 | 1.84 | 0 | 4968 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -3 | 1.83 | 0 | 549 |

| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -3 | 1.83 | 10 | 539 |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -22 | 1.95 | 2.2 | 4287.8 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -8 | 1.95 | 0.8 | 1559.2 |
| 6/16/2011 | Sell | 11-Jun | 35 | Call | RIMM | -370 | 1.95 | 42 | 72108 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -166 | 0.86 | 16.6 | 14259.4 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -11 | 0.86 | 1.1 | 944.9 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -11 | 0.86 | 1.1 | 944.9 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -3 | 0.86 | 0.2 | 257.8 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -35 | 0.86 | 0 | 3010 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -14 | 0.86 | 10 | 1194 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -121 | 0.93 | 12.1 | 11240.9 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -121 | 0.93 | 7.9 | 11245.1 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -4 | 0.93 | 0 | 372 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -4 | 0.93 | 10 | 362 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -228 | 0.89 | 20 | 20272 |
| 6/16/2011 | Sell | 11-Jun | 37.5 | Call | RIMM | -22 | 0.89 | 10 | 1948 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -150 | 0.55 | 20 | 8230 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -100 | 0.54 | 15 | 5385 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -100 | 0.54 | 15 | 5385 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -71 | 0.53 | 7.1 | 3755.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -60 | 0.54 | 6 | 3234 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -48 | 0.53 | 4.8 | 2539.2 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -10 | 0.53 | 1 | 529 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -43 | 0.53 | 4.3 | 2274.7 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -4 | 0.53 | 0.4 | 211.6 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -13 | 0.53 | 1.3 | 687.7 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -10 | 0.53 | 1 | 529 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -14 | 0.53 | 1.4 | 740.6 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -28 | 0.53 | 2.8 | 1481.2 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -10 | 0.53 | 1 | 529 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -11 | 0.53 | 1.1 | 581.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -11 | 0.53 | 1.1 | 581.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -125 | 0.53 | 11.7 | 6613.3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -5 | 0.53 | 0 | 265 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -37 | 0.53 | 10 | 1951 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -39 | 0.6 | 3.9 | 2336.1 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -9 | 0.59 | 0.9 | 530.1 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -1 | 0.59 | 0.1 | 58.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -5 | 0.59 | 0.5 | 294.5 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -75 | 0.59 | 7.5 | 4417.5 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -2 | 0.59 | 0.2 | 117.8 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -1 | 0.59 | 0.1 | 58.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -3 | 0.59 | 0.3 | 176.7 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -5 | 0.59 | 0.5 | 294.5 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -11 | 0.59 | 1.1 | 647.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -78 | 0.59 | 7.8 | 4594.2 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -10 | 0.59 | 1 | 589 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -12 | 0.59 | 1.2 | 706.8 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -1 | 0.59 | 0.1 | 58.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -16 | 0.59 | 1.6 | 942.4 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -3 | 0.59 | 0.3 | 176.7 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -10 | 0.59 | 1 | 589 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -30 | 0.59 | 3 | 1767 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -11 | 0.59 | 1.1 | 647.9 |
| 6/6/2011 | Sell | 11-Jun | 40 | Call | RIMM | -178 | 0.59 | 22.8 | 10479.2 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -50 | 0.09 | 2.4 | 447.6 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.09 | 0 | 99 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -2 | 0.09 | 0 | 18 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.09 | 10 | 89 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -2 | 0.11 | 0.2 | 21.8 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -5 | 0.11 | 0.5 | 54.5 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -2 | 0.11 | 0.2 | 21.8 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -7 | 0.11 | 0.7 | 76.3 |
| 6/1/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -50 | 0.11 | 10 | 540 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -219 | 0.02 | 20 | 418 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.02 | 0 | 22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -20 | 0.02 | 10 | 30 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -250 | 0.02 | 30 | 470 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -250 | 0.02 | 30 | 470 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -17 | 0.02 | 1.7 | 32.3 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -169 | 0.02 | 16.9 | 321.1 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -332 | 0.02 | 30.4 | 633.6 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.02 | 0 | 22 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.02 | 10 | 12 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -110 | 0.02 | 11 | 209 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -80 | 0.02 | 8 | 152 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -50 | 0.02 | 5 | 95 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -10 | 0.02 | 1 | 19 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -50 | 0.02 | 5 | 95 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.02 | 1.1 | 20.9 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -2 | 0.02 | 0.2 | 3.8 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -10 | 0.02 | 1 | 19 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -5 | 0.02 | 0.5 | 9.5 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -3 | 0.02 | 0.3 | 5.7 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -10 | 0.02 | 1 | 19 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.02 | 0.9 | 21.1 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -10 | 0.02 | 0 | 20 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -20 | 0.02 | 0 | 40 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -11 | 0.02 | 0 | 22 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -6 | 0.02 | 0 | 12 |
| 6/2/2011 | Sell | 11-Jun | 42.5 | Call | RIMM | -1 | 0.02 | 10 | -8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -44 | 0.45 | 4.4 | 1975.6 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -56 | 0.45 | 5.6 | 2514.4 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -28 | 0.45 | 2.8 | 1257.2 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -80 | 0.45 | 8 | 3592 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.45 | 1 | 449 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -50 | 0.45 | 5 | 2245 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.46 | 1 | 459 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -1 | 0.45 | 0.1 | 44.9 |

| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -9 | 0.45 | 0.9 | 404.1 |
|-----------|------|--------|----|----|------|-----|------|------|--------|
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.45 | 1.1 | 493.9 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.45 | 1 | 449 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.45 | 1 | 449 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -31 | 0.47 | 3.1 | 1453.9 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -28 | 0.45 | 2.8 | 1257.2 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -22 | 0.47 | 2.2 | 1031.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -20 | 0.48 | 2 | 958 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.5 | 1.1 | 548.9 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.47 | 1 | 469 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -42 | 0.46 | 4.2 | 1927.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.46 | 1 | 459 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -46 | 0.46 | 4.6 | 2111.4 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -20 | 0.49 | 2 | 978 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -5 | 0.5 | 0.5 | 249.5 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -15 | 0.48 | 1.5 | 718.5 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -21 | 0.48 | 0 | 1008 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.07 | 0.2 | 76.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.07 | 0 | 77 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -2 | 0.07 | 0 | 14 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -2 | 0.07 | 15 | -1 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -2 | 0.07 | 0.2 | 13.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -12 | 0.07 | 1.2 | 82.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.06 | 1.1 | 64.9 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -29 | 0.07 | 2.9 | 200.1 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -42 | 0.08 | 4.2 | 331.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -16 | 0.07 | 1.6 | 110.4 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -50 | 0.08 | 5 | 395 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -7 | 0.08 | 0.7 | 55.3 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -2 | 0.07 | 0.2 | 13.8 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -18 | 0.07 | 1.8 | 124.2 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -50 | 0.07 | 5 | 345 |
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -50 | 0.08 | 2.2 | 397.8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.08 | 0 | 88 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -32 | 0.25 | 3.2 | 796.8 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -101 | 0.25 | 10.1 | 2514.9 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -39 | 0.25 | 3.9 | 971.1 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -1 | 0.25 | 0.1 | 24.9 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.25 | 1 | 249 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -4 | 0.25 | 0.4 | 99.6 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.25 | 1 | 249 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -21 | 0.25 | 2.1 | 522.9 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -43 | 0.25 | 4.3 | 1070.7 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -43 | 0.25 | 4.3 | 1070.7 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -11 | 0.25 | 1.1 | 273.9 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -12 | 0.25 | 1.2 | 298.8 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -21 | 0.25 | 2.1 | 522.9 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -36 | 0.25 | 0.2 | 899.8 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -2 | 0.25 | 0 | 50 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -4 | 0.25 | 0 | 100 |
| 3/14/2011 | Sell | 11-Mar | 65 | Call | RIMM | -10 | 0.25 | 10 | 240 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -50 | 0.82 | 10 | 4090 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -88 | 0.85 | 8.8 | 7471.2 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -43 | 0.85 | 4.3 | 3650.7 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -26 | 0.85 | 1.9 | 2208.1 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -43 | 0.85 | 10 | 3645 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.88 | 0.4 | 351.6 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -5 | 0.89 | 0.5 | 444.5 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -6 | 0.88 | 0.6 | 527.4 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -7 | 0.88 | 0.7 | 615.3 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -2 | 0.88 | 0.2 | 175.8 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -2 | 0.88 | 0.2 | 175.8 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.88 | 0.4 | 351.6 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -25 | 0.88 | 2.5 | 2197.5 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.88 | 1 | 879 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -6 | 0.88 | 0.6 | 527.4 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -66 | 0.88 | 6.6 | 5801.4 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.88 | 1.1 | 966.9 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.88 | 0.2 | 967.8 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.89 | 0 | 356 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -9 | 0.89 | 0 | 801 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -20 | 0.89 | 0 | 1780 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.89 | 0 | 356 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.89 | 10 | 346 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -12 | 0.8 | 10 | 950 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.82 | 1.1 | 900.9 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -41 | 0.82 | 4.1 | 3357.9 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -31 | 0.82 | 2.3 | 2539.7 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -21 | 0.82 | 0 | 1722 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -21 | 0.82 | 10 | 1712 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -95 | 0.9 | 14.5 | 8535.5 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -100 | 0.87 | 15 | 8685 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -41 | 0.04 | 2.5 | 161.5 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -8 | 0.04 | 0 | 32 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.04 | 0 | 4 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -2 | 0.04 | 0 | 8 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.04 | 0 | 4 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -2 | 0.04 | 0 | 8 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -3 | 0.04 | 0 | 12 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.04 | 0 | 16 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -5 | 0.04 | 0 | 20 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -6 | 0.04 | 0 | 24 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.04 | 0 | 4 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.04 | 10 | -6 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -100 | 0.83 | 15 | 8285 |
| 3/4/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -100 | 0.81 | 15 | 8085 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -47 | 0.27 | 4.7 | 1264.3 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -181 | 0.27 | 18.1 | 4868.9 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -2 | 0.27 | 0.2 | 53.8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -43 | 0.27 | 2 | 1159 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -6 | 0.27 | 0 | 162 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.27 | 0 | 270 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.27 | 0 | 270 |
| 3/7/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.27 | 10 | 17 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -29 | 0.06 | 0 | 174 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.06 | 0 | 6 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.06 | 10 | 50 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.08 | 1 | 79 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.08 | 1 | 79 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -15 | 0.08 | 1.5 | 118.5 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -37 | 0.08 | 3.7 | 292.3 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -34 | 0.08 | 3.4 | 268.6 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -24 | 0.08 | 2.4 | 189.6 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -7 | 0.08 | 0.7 | 55.3 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -23 | 0.08 | 2.3 | 181.7 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.08 | 1.1 | 86.9 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.08 | 1.1 | 86.9 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -7 | 0.08 | 0.7 | 55.3 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -89 | 0.08 | 6.1 | 705.9 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -14 | 0.08 | 0 | 112 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.08 | 0 | 32 |
| 3/8/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.08 | 10 | 22 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 44 | 0.11 | 4.4 | -488.4 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 56 | 0.11 | 5.6 | -621.6 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 28 | 0.1 | 2.8 | -282.8 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 80 | 0.1 | 8 | -808 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 10 | 0.03 | 1 | -31 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 50 | 0.1 | 5 | -505 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 10 | 0.11 | 1 | -111 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 1 | 0.1 | 0.1 | -10.1 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 9 | 0.1 | 0.9 | -90.9 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 11 | 0.02 | 1.1 | -23.1 |

| Date | Action | Exp | Strike | Type | Symbol | Qty | Price | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 10 | 0.07 | 1 | -71 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 10 | 0.03 | 1 | -31 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 31 | 0.07 | 3.1 | -220.1 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 28 | 0.05 | 2.8 | -142.8 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 22 | 0.05 | 2.2 | -112.2 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 20 | 0.05 | 2 | -102 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 11 | 0.05 | 1.1 | -56.1 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 10 | 0.1 | 1 | -101 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 42 | 0.09 | 4.2 | -382.2 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 10 | 0.09 | 1 | -91 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 46 | 0.09 | 4.6 | -418.6 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 20 | 0.02 | 2 | -42 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 5 | 0.02 | 0.5 | -10.5 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 15 | 0.02 | 0.7 | -30.7 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 21 | 0.01 | 15 | -36 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 11 | 0.01 | 0 | -11 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 11 | 0.01 | 0 | -11 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 2 | 0.01 | 0 | -2 |
| 3/10/2011 | BUY | 11-Mar | 67.5 | Call | RIMM | 2 | 0.01 | 0 | -2 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -119 | 0.5 | 11.9 | 5938.1 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -9 | 0.5 | 0.9 | 449.1 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -41 | 0.5 | 2.2 | 2047.8 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -16 | 0.5 | 0 | 800 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.5 | 0 | 50 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -14 | 0.5 | 10 | 690 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -46 | 0.51 | 4.6 | 2341.4 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -91 | 0.51 | 9.1 | 4631.9 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -85 | 0.51 | 8.5 | 4326.5 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -23 | 0.51 | 2.3 | 1170.7 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -30 | 0.51 | 0.5 | 1529.5 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.51 | 0 | 561 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -14 | 0.51 | 10 | 704 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -130 | 0.51 | 13 | 6617 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -84 | 0.51 | 5.3 | 4278.7 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -8 | 0.51 | 0 | 408 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -10 | 0.51 | 0 | 510 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.51 | 10 | 41 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -34 | 0.52 | 3.4 | 1764.6 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -89 | 0.52 | 8.9 | 4619.1 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -18 | 0.52 | 1.8 | 934.2 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.52 | 1.1 | 570.9 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.52 | 1.1 | 570.9 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -41 | 0.52 | 2 | 2130 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -11 | 0.52 | 0 | 572 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -1 | 0.52 | 0 | 52 |
| 3/21/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -17 | 0.52 | 10 | 874 |
| 3/22/2011 | Sell | 11-Mar | 67.5 | Call | RIMM | -4 | 0.43 | 10 | 162 |
| 2/28/2011 | Sell | 11-Mar | 70 | Call | RIMM | -37 | 0.1 | 3.5 | 366.5 |
| 2/28/2011 | Sell | 11-Mar | 70 | Call | RIMM | -44 | 0.1 | 0 | 440 |
| 2/28/2011 | Sell | 11-Mar | 70 | Call | RIMM | -4 | 0.1 | 10 | 30 |
| 3/7/2011 | Sell | 11-Mar | 70 | Call | RIMM | -194 | 0.02 | 19.4 | 368.6 |
| 3/7/2011 | Sell | 11-Mar | 70 | Call | RIMM | -106 | 0.02 | 15.6 | 196.4 |
| 3/8/2011 | Sell | 11-Mar | 70 | Call | RIMM | -1 | 0.14 | 10 | 4 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 2 | 0.05 | 0.2 | -10.2 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 12 | 0.05 | 1.2 | -61.2 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 11 | 0.05 | 1.1 | -56.1 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 29 | 0.05 | 2.9 | -147.9 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 42 | 0.05 | 4.2 | -214.2 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 16 | 0.05 | 1.6 | -81.6 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 50 | 0.03 | 5 | -155 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 7 | 0.03 | 0.7 | -21.7 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 2 | 0.01 | 0.2 | -2.2 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 18 | 0.01 | 1.8 | -19.8 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 50 | 0.01 | 5 | -55 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 50 | 0.01 | 5 | -55 |
| 3/10/2011 | BUY | 11-Mar | 70 | Call | RIMM | 11 | 0.01 | 15 | -26 |

| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -1 | 0.04 | 0 | 4 |
|-----------|------|--------|----|------|------|-----|------|-----|-------|
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -3 | 0.04 | 0 | 12 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -3 | 0.04 | 0 | 12 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -11 | 0.04 | 0 | 44 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -2 | 0.04 | 10 | -2 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -50 | 0.05 | 10 | 240 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -20 | 0.06 | 1 | 119 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -22 | 0.06 | 0 | 132 |
| 5/12/2011 | Sell | 11-May | 45 | Call | RIMM | -18 | 0.06 | 10 | 98 |
| 5/16/2011 | Sell | 11-May | 45 | Call | RIMM | -25 | 0.19 | 10 | 465 |
| 5/19/2011 | Sell | 11-May | 45 | Call | RIMM | -11 | 0.15 | 1.1 | 163.9 |
| 5/19/2011 | Sell | 11-May | 45 | Call | RIMM | -122 | 0.15 | 12.2 | 1817.8 |
| 5/19/2011 | Sell | 11-May | 45 | Call | RIMM | -100 | 0.15 | 6.7 | 1493.3 |
| 5/19/2011 | Sell | 11-May | 45 | Call | RIMM | -17 | 0.15 | 10 | 245 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -63 | 0.21 | 5 | 1318 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -2 | 0.21 | 0 | 42 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -6 | 0.21 | 0 | 126 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -1 | 0.21 | 0 | 21 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -2 | 0.21 | 0 | 42 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -1 | 0.21 | 0 | 21 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -25 | 0.21 | 10 | 515 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -17 | 0.15 | 1.7 | 253.3 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -42 | 0.15 | 4.2 | 625.8 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -40 | 0.15 | 4 | 596 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -100 | 0.15 | 10 | 1490 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -100 | 0.15 | 10 | 1490 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -200 | 0.15 | 25 | 2975 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -27 | 0.16 | 2.7 | 429.3 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -93 | 0.16 | 9.3 | 1478.7 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -185 | 0.16 | 18.5 | 2941.5 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -185 | 0.16 | 14.5 | 2945.5 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -10 | 0.16 | 10 | 150 |
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -1 | 0.2 | 10 | 10 |

| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -482 | 0.2 | 45 | 9595 |
|-----------|------|--------|-----|------|------|------|------|-----|--------|
| 5/23/2011 | Sell | 11-May | 45 | Call | RIMM | -18 | 0.2 | 10 | 350 |
| 5/25/2011 | Sell | 11-May | 45 | Call | RIMM | -1 | 0.04 | 0 | 4 |
| 5/25/2011 | Sell | 11-May | 45 | Call | RIMM | -39 | 0.04 | 10 | 146 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -30 | 0.16 | 3 | 477 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -56 | 0.15 | 5.6 | 834.4 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -2 | 0.15 | 0.2 | 29.8 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -43 | 0.15 | 3.6 | 641.4 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -43 | 0.15 | 10 | 635 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -40 | 0.16 | 4 | 636 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -1 | 0.16 | 0.1 | 15.9 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -24 | 0.16 | 2.4 | 381.6 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -22 | 0.16 | 2.2 | 349.8 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -1 | 0.16 | 0.1 | 15.9 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -29 | 0.16 | 1.8 | 462.2 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -11 | 0.16 | 0 | 176 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -26 | 0.16 | 0 | 416 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -2 | 0.16 | 10 | 22 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -6 | 0.18 | 10 | 98 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -39 | 0.19 | 3.9 | 737.1 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -40 | 0.19 | 4 | 756 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -5 | 0.19 | 0.5 | 94.5 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -5 | 0.19 | 0.5 | 94.5 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -79 | 0.19 | 7.9 | 1493.1 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -27 | 0.19 | 2.7 | 510.3 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -8 | 0.19 | 0.5 | 151.5 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -10 | 0.19 | 0 | 190 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -12 | 0.19 | 0 | 228 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -1 | 0.19 | 0 | 19 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -11 | 0.19 | 0 | 209 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -1 | 0.19 | 0 | 19 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -8 | 0.19 | 0 | 152 |
| 5/11/2011 | Sell | 11-May | 47.5 | Call | RIMM | -4 | 0.19 | 10 | 66 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -43 | 0.07 | 4.3 | 296.7 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -16 | 0.07 | 1.6 | 110.4 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -55 | 0.07 | 4.1 | 380.9 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -8 | 0.07 | 0 | 56 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -28 | 0.07 | 10 | 186 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -10 | 0.07 | 1 | 69 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -118 | 0.07 | 11.8 | 814.2 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -52 | 0.07 | 5.2 | 358.8 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -12 | 0.07 | 1.2 | 82.8 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -10 | 0.07 | 1 | 69 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -20 | 0.07 | 2 | 138 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -1 | 0.07 | 0.1 | 6.9 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -21 | 0.07 | 2.1 | 144.9 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -95 | 0.07 | 5.6 | 659.4 |
| 5/12/2011 | Sell | 11-May | 47.5 | Call | RIMM | -11 | 0.07 | 10 | 67 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -258 | 0.29 | 25.8 | 7456.2 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -38 | 0.29 | 3.8 | 1098.2 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -80 | 0.29 | 8 | 2312 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -51 | 0.29 | 5.1 | 1473.9 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -454 | 0.29 | 45.4 | 13120.6 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -13 | 0.29 | 1.3 | 375.7 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -11 | 0.29 | 1.1 | 317.9 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -11 | 0.29 | 1.1 | 317.9 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -14 | 0.29 | 0.4 | 405.6 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -11 | 0.29 | 0 | 319 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -11 | 0.29 | 0 | 319 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -7 | 0.29 | 0 | 203 |
| 4/18/2011 | Sell | 11-May | 62.5 | Call | RIMM | -11 | 0.29 | 10 | 309 |
| 4/26/2011 | Sell | 11-May | 62.5 | Call | RIMM | -300 | 0.13 | 35 | 3865 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 55 | 0.01 | 10.5 | -65.5 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 40 | 0.01 | 10 | -50 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 120 | 0.01 | 12 | -132 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 52 | 0.01 | 5.2 | -57.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 38 | 0.01 | 3.8 | -41.8 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 2 | 0.01 | 0.2 | -2.2 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 11 | 0.01 | 1.1 | -12.1 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 19 | 0.01 | 1.9 | -20.9 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 78 | 0.01 | 3.9 | -81.9 |
| 5/12/2011 | BUY | 11-May | 62.5 | Call | RIMM | 11 | 0.01 | 10 | -21 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -151 | 0.06 | 15.1 | 890.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -22 | 0.06 | 2.2 | 129.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -2 | 0.06 | 0.2 | 11.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -22 | 0.06 | 2.2 | 129.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -27 | 0.06 | 2.7 | 159.3 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -22 | 0.06 | 2.2 | 129.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.06 | 0.4 | 65.6 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.06 | 0 | 66 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -32 | 0.06 | 10 | 182 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -5 | 0.06 | 0.5 | 29.5 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -83 | 0.06 | 8.3 | 489.7 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.06 | 1.1 | 64.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -25 | 0.06 | 2.5 | 147.5 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -21 | 0.06 | 2.1 | 123.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -22 | 0.06 | 2.2 | 129.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -133 | 0.06 | 18.3 | 779.7 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -39 | 0.05 | 3.9 | 191.1 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -2 | 0.05 | 0.2 | 9.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -41 | 0.05 | 4.1 | 200.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -17 | 0.05 | 1.7 | 83.3 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -21 | 0.05 | 2.1 | 102.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -21 | 0.05 | 2.1 | 102.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -22 | 0.05 | 2.2 | 107.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -26 | 0.05 | 2.6 | 127.4 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -57 | 0.05 | 1.7 | 283.3 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -10 | 0.05 | 10 | 40 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -86 | 0.05 | 8.6 | 421.4 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -8 | 0.05 | 0.8 | 39.2 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -60 | 0.05 | 6 | 294 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -9 | 0.05 | 0.9 | 44.1 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -22 | 0.05 | 2.2 | 107.8 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -4 | 0.05 | 0.4 | 19.6 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -11 | 0.05 | 1.1 | 53.9 |
| 4/26/2011 | Sell | 11-May | 65 | Call | RIMM | -67 | 0.05 | 11.7 | 323.3 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 97 | 0.01 | 9.7 | -106.7 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 24 | 0.01 | 2.4 | -26.4 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 11 | 0.01 | 1.1 | -12.1 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 19 | 0.01 | 1.2 | -20.2 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 11 | 0.01 | 0 | -11 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 32 | 0.01 | 10 | -42 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 10 | 0.01 | 1 | -11 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 15 | 0.01 | 1.5 | -16.5 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 50 | 0.01 | 0.1 | -50.1 |
| 5/12/2011 | BUY | 11-May | 65 | Call | RIMM | 1 | 0.01 | 10 | -11 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -15 | $0.68 | 0 | $1,020.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -15 | $0.68 | 0 | $1,020.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.68 | 0 | $680.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -25 | $0.68 | 0 | $1,700.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -4 | $0.68 | 0 | $272.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -8 | $0.68 | 0 | $544.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -6 | $0.68 | 0 | $408.00 |
| 12/6/2010 10:37 | SELL | 10-Dec | 70 | CALL | RIMM | -76 | $0.68 | 0 | $5,168.00 |
| 12/6/2010 10:38 | SELL | 10-Dec | 70 | CALL | RIMM | -47 | $0.67 | 0 | $3,149.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 10:38 | SELL | 10-Dec | 70 | CALL | RIMM | -18 | $0.67 | 0 | $1,206.00 |
| 12/6/2010 10:38 | SELL | 10-Dec | 70 | CALL | RIMM | -32 | $0.67 | 0 | $2,144.00 |
| 12/6/2010 10:38 | SELL | 10-Dec | 70 | CALL | RIMM | -14 | $0.67 | 0 | $938.00 |
| 12/6/2010 10:38 | SELL | 10-Dec | 70 | CALL | RIMM | -4 | $0.67 | 0 | $268.00 |
| 12/6/2010 10:38 | SELL | 10-Dec | 70 | CALL | RIMM | -44 | $0.67 | 0 | $2,948.00 |
| 12/6/2010 10:39 | SELL | DEC2 10 | 67.5 | CALL | RIMM | -29 | $0.09 | 0 | $261.00 |
| 12/6/2010 10:39 | SELL | DEC2 10 | 67.5 | CALL | RIMM | -18 | $0.09 | 0 | $162.00 |
| 12/6/2010 10:39 | SELL | DEC2 10 | 67.5 | CALL | RIMM | -136 | $0.09 | 0 | $1,224.00 |
| 12/6/2010 10:39 | SELL | DEC2 10 | 67.5 | CALL | RIMM | -17 | $0.09 | 0 | $153.00 |
| 12/6/2010 10:46 | SELL | 10-Dec | 70 | CALL | RIMM | -25 | $0.68 | 0 | $1,700.00 |
| 12/6/2010 10:46 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.68 | 0 | $68.00 |
| 12/6/2010 10:46 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.68 | 0 | $68.00 |
| 12/6/2010 10:48 | SELL | 10-Dec | 70 | CALL | RIMM | -5 | $0.68 | 0 | $340.00 |
| 12/6/2010 10:48 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.68 | 0 | $68.00 |
| 12/6/2010 10:48 | SELL | 10-Dec | 70 | CALL | RIMM | -8 | $0.68 | 0 | $544.00 |
| 12/6/2010 12:35 | SELL | DEC2 10 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 12/6/2010 12:40 | SELL | DEC2 10 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -40 | $0.25 | 0 | $1,000.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -9 | $0.25 | 0 | $225.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -4 | $0.25 | 0 | $100.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -51 | $0.25 | 0 | $1,275.00 |
| 12/6/2010 12:43 | SELL | 10-Dec | 75 | CALL | RIMM | -53 | $0.26 | 0 | $1,378.00 |
| 12/6/2010 12:44 | SELL | 10-Dec | 75 | CALL | RIMM | -101 | $0.25 | 0 | $2,525.00 |
| 12/6/2010 12:44 | SELL | 10-Dec | 75 | CALL | RIMM | -15 | $0.25 | 0 | $375.00 |
| 12/6/2010 12:44 | SELL | 10-Dec | 75 | CALL | RIMM | -31 | $0.25 | 0 | $775.00 |
| 12/6/2010 12:44 | SELL | 10-Dec | 75 | CALL | RIMM | -48 | $0.25 | 0 | $1,200.00 |
| 12/6/2010 12:44 | SELL | 10-Dec | 75 | CALL | RIMM | -5 | $0.25 | 0 | $125.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -48 | $0.10 | 0 | $480.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -56 | $0.10 | 0 | $560.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |

| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -7   | $0.10 | 0 | $70.00 |
|-----------------|------|--------|----|------|------|------|-------|---|--------|
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -11  | $0.10 | 0 | $110.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -8   | $0.10 | 0 | $80.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -9   | $0.10 | 0 | $90.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -48  | $0.10 | 0 | $480.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -7   | $0.10 | 0 | $70.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -8   | $0.10 | 0 | $80.00 |
| 12/6/2010 12:45 | SELL | 10-Dec | 80 | CALL | RIMM | -127 | $0.10 | 0 | $1,270.00 |
| 12/7/2010 9:05  | SELL | 10-Dec | 70 | CALL | RIMM | -16  | $0.46 | 0 | $736.00 |
| 12/7/2010 9:05  | SELL | 10-Dec | 70 | CALL | RIMM | -10  | $0.46 | 0 | $460.00 |
| 12/7/2010 9:05  | SELL | 10-Dec | 70 | CALL | RIMM | -98  | $0.46 | 0 | $4,508.00 |
| 12/7/2010 9:13  | SELL | 10-Dec | 70 | CALL | RIMM | -75  | $0.46 | 0 | $3,450.00 |
| 12/7/2010 9:13  | SELL | 10-Dec | 70 | CALL | RIMM | -1   | $0.46 | 0 | $46.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -29  | $0.46 | 0 | $1,334.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -9   | $0.46 | 0 | $414.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -11  | $0.46 | 0 | $506.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -10  | $0.46 | 0 | $460.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -4   | $0.46 | 0 | $184.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -4   | $0.46 | 0 | $184.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -4   | $0.46 | 0 | $184.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -63  | $0.46 | 0 | $2,898.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -40  | $0.46 | 0 | $1,840.00 |
| 12/7/2010 9:16  | SELL | 10-Dec | 70 | CALL | RIMM | -26  | $0.46 | 0 | $1,196.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -84  | $0.42 | 0 | $3,528.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -5   | $0.42 | 0 | $210.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -3   | $0.42 | 0 | $126.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -11  | $0.42 | 0 | $462.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -4   | $0.42 | 0 | $168.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -39  | $0.42 | 0 | $1,638.00 |
| 12/7/2010 9:36  | SELL | 10-Dec | 70 | CALL | RIMM | -54  | $0.43 | 0 | $2,322.00 |
| 12/7/2010 9:37  | SELL | 10-Dec | 70 | CALL | RIMM | -11  | $0.42 | 0 | $462.00 |
| 12/7/2010 9:37  | SELL | 10-Dec | 70 | CALL | RIMM | -23  | $0.42 | 0 | $966.00 |
| 12/7/2010 9:37  | SELL | 10-Dec | 70 | CALL | RIMM | -99  | $0.42 | 0 | $4,158.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -5 | $0.42 | 0 | $210.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -11 | $0.42 | 0 | $462.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -23 | $0.42 | 0 | $966.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -6 | $0.42 | 0 | $252.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -11 | $0.42 | 0 | $462.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -11 | $0.42 | 0 | $462.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -23 | $0.42 | 0 | $966.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -2 | $0.42 | 0 | $84.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -4 | $0.42 | 0 | $168.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -171 | $0.42 | 0 | $7,182.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -91 | $0.41 | 0 | $3,731.00 |
| 12/7/2010 9:37 | SELL | 10-Dec | 70 | CALL | RIMM | -109 | $0.41 | 0 | $4,469.00 |
| 12/7/2010 9:39 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.42 | 0 | $42.00 |
| 12/7/2010 9:39 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.42 | 0 | $42.00 |
| 12/7/2010 9:39 | SELL | 10-Dec | 70 | CALL | RIMM | -97 | $0.42 | 0 | $4,074.00 |
| 12/7/2010 9:39 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.42 | 0 | $42.00 |
| 12/7/2010 11:47 | SELL | 10-Dec | 75 | CALL | RIMM | -16 | $0.15 | 0 | $240.00 |
| 12/7/2010 11:47 | SELL | 10-Dec | 75 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 12/7/2010 11:47 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 12/7/2010 12:09 | SELL | 10-Dec | 75 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 12/8/2010 8:30 | SELL | 10-Dec | 70 | CALL | RIMM | -7 | $0.35 | 0 | $245.00 |
| 12/8/2010 8:30 | SELL | 10-Dec | 70 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 12/8/2010 8:30 | SELL | 10-Dec | 70 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 12/8/2010 8:30 | SELL | 10-Dec | 70 | CALL | RIMM | -31 | $0.35 | 0 | $1,085.00 |
| 12/8/2010 8:30 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 12/8/2010 8:30 | SELL | 10-Dec | 70 | CALL | RIMM | -140 | $0.36 | 0 | $5,040.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.69 | 0 | $690.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.69 | 0 | $690.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -99 | $0.70 | 0 | $6,930.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.67 | 0 | $670.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -38 | $0.67 | 0 | $2,546.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.67 | 0 | $670.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -15 | $0.67 | 0 | $1,005.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -15 | $0.67 | 0 | $1,005.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -83 | $0.67 | 0 | $5,561.00 |
| 12/8/2010 8:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.67 | 0 | $670.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 67.5 | CALL | RIMM | -75 | $0.62 | 0 | $4,650.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 67.5 | CALL | RIMM | -25 | $0.62 | 0 | $1,550.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 70 | CALL | RIMM | -31 | $0.33 | 0 | $1,023.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 70 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 70 | CALL | RIMM | -3 | $0.33 | 0 | $99.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 70 | CALL | RIMM | -35 | $0.33 | 0 | $1,155.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 12/8/2010 8:32 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 12/8/2010 8:36 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.59 | 0 | $590.00 |
| 12/8/2010 8:36 | SELL | 10-Dec | 67.5 | CALL | RIMM | -71 | $0.59 | 0 | $4,189.00 |
| 12/8/2010 8:36 | SELL | 10-Dec | 67.5 | CALL | RIMM | -22 | $0.58 | 0 | $1,276.00 |
| 12/8/2010 8:36 | SELL | 10-Dec | 67.5 | CALL | RIMM | -42 | $0.58 | 0 | $2,436.00 |
| 12/8/2010 8:36 | SELL | 10-Dec | 67.5 | CALL | RIMM | -126 | $0.58 | 0 | $7,308.00 |
| 12/8/2010 8:36 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.58 | 0 | $580.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -29 | $0.30 | 0 | $870.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -20 | $0.30 | 0 | $600.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -9 | $0.30 | 0 | $270.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 12/8/2010 8:37 | SELL | 10-Dec | 70 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 12/8/2010 8:38 | SELL | 10-Dec | 70 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 12/8/2010 8:38 | SELL | 10-Dec | 70 | CALL | RIMM | -18 | $0.31 | 0 | $558.00 |
| 12/8/2010 8:38 | SELL | DEC2 10 | 65 | CALL | RIMM | -6 | $0.08 | 0 | $48.00 |
| 12/8/2010 8:38 | SELL | DEC2 10 | 65 | CALL | RIMM | -42 | $0.08 | 0 | $336.00 |
| 12/8/2010 8:38 | SELL | DEC2 10 | 65 | CALL | RIMM | -40 | $0.08 | 0 | $320.00 |
| 12/8/2010 8:38 | SELL | DEC2 10 | 65 | CALL | RIMM | -41 | $0.08 | 0 | $328.00 |
| 12/8/2010 8:38 | SELL | DEC2 10 | 65 | CALL | RIMM | -15 | $0.08 | 0 | $120.00 |
| 12/8/2010 8:38 | SELL | DEC2 10 | 65 | CALL | RIMM | -56 | $0.08 | 0 | $448.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 8:39 | SELL | 10-Dec | 70 | CALL | RIMM | -33 | $0.31 | 0 | $1,023.00 |
| 12/8/2010 8:39 | SELL | 10-Dec | 70 | CALL | RIMM | -39 | $0.31 | 0 | $1,209.00 |
| 12/8/2010 8:44 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/8/2010 8:44 | SELL | 10-Dec | 75 | CALL | RIMM | -9 | $0.08 | 0 | $72.00 |
| 12/8/2010 8:44 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -24 | $0.50 | 0 | $1,200.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -4 | $0.50 | 0 | $200.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -2 | $0.50 | 0 | $100.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -10 | $0.50 | 0 | $500.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -6 | $0.50 | 0 | $300.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -19 | $0.50 | 0 | $950.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -9 | $0.50 | 0 | $450.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -44 | $0.50 | 0 | $2,200.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -60 | $0.50 | 0 | $3,000.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -23 | $0.49 | 0 | $1,127.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -8 | $0.49 | 0 | $392.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -44 | $0.49 | 0 | $2,156.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -25 | $0.49 | 0 | $1,225.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -21 | $0.49 | 0 | $1,029.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -5 | $0.49 | 0 | $245.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -13 | $0.49 | 0 | $637.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -49 | $0.49 | 0 | $2,401.00 |
| 12/8/2010 8:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -12 | $0.50 | 0 | $600.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -99 | $0.06 | 0 | $594.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 12/8/2010 8:53 | SELL | DEC2 10 | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |

| 12/8/2010 8:56 | SELL | 10-Dec | 67.5 | CALL | RIMM | -68 | $0.52 | 0 | $3,536.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 8:56 | SELL | 10-Dec | 67.5 | CALL | RIMM | -13 | $0.52 | 0 | $676.00 |
| 12/8/2010 8:56 | SELL | 10-Dec | 67.5 | CALL | RIMM | -8 | $0.52 | 0 | $416.00 |
| 12/8/2010 8:56 | SELL | 10-Dec | 67.5 | CALL | RIMM | -49 | $0.52 | 0 | $2,548.00 |
| 12/8/2010 8:58 | SELL | DEC2 10 | 65 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -64 | $0.47 | 0 | $3,008.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -26 | $0.47 | 0 | $1,222.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -7 | $0.47 | 0 | $329.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -42 | $0.47 | 0 | $1,974.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -28 | $0.47 | 0 | $1,316.00 |
| 12/8/2010 9:13 | SELL | 10-Dec | 67.5 | CALL | RIMM | -8 | $0.47 | 0 | $376.00 |
| 12/8/2010 9:14 | SELL | 10-Dec | 67.5 | CALL | RIMM | -57 | $0.47 | 0 | $2,679.00 |
| 12/8/2010 9:14 | SELL | 10-Dec | 67.5 | CALL | RIMM | -34 | $0.47 | 0 | $1,598.00 |
| 12/8/2010 9:14 | SELL | 10-Dec | 67.5 | CALL | RIMM | -4 | $0.47 | 0 | $188.00 |
| 12/8/2010 9:14 | SELL | 10-Dec | 67.5 | CALL | RIMM | -85 | $0.47 | 0 | $3,995.00 |
| 12/8/2010 9:14 | SELL | 10-Dec | 67.5 | CALL | RIMM | -20 | $0.47 | 0 | $940.00 |
| 12/8/2010 9:26 | SELL | 10-Dec | 67.5 | CALL | RIMM | -151 | $0.50 | 0 | $7,550.00 |
| 12/8/2010 9:26 | SELL | 10-Dec | 67.5 | CALL | RIMM | -49 | $0.50 | 0 | $2,450.00 |
| 12/8/2010 9:48 | SELL | 10-Dec | 75 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 12/8/2010 9:48 | SELL | 10-Dec | 75 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 12/8/2010 9:48 | SELL | 10-Dec | 75 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 12/8/2010 9:48 | SELL | 10-Dec | 75 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |
| 12/8/2010 9:48 | SELL | 10-Dec | 75 | CALL | RIMM | -9 | $0.06 | 0 | $54.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -11 | $0.45 | 0 | $495.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 67.5 | CALL | RIMM | -16 | $0.45 | 0 | $720.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -23 | $0.89 | 0 | $2,047.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -7 | $0.89 | 0 | $623.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -16 | $0.89 | 0 | $1,424.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -10 | $0.89 | 0 | $890.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -11 | $0.89 | 0 | $979.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -4 | $0.89 | 0 | $356.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -15 | $0.89 | 0 | $1,335.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -2 | $0.89 | 0 | $178.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -4 | $0.89 | 0 | $356.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -11 | $0.89 | 0 | $979.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -11 | $0.89 | 0 | $979.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -4 | $0.89 | 0 | $356.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -5 | $0.89 | 0 | $445.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -27 | $0.89 | 0 | $2,403.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -4 | $0.89 | 0 | $356.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.89 | 0 | $89.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.89 | 0 | $89.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.89 | 0 | $89.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -41 | $0.89 | 0 | $3,649.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.89 | 0 | $89.00 |
| 12/8/2010 9:52 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.89 | 0 | $89.00 |
| 12/8/2010 9:59 | SELL | 10-Dec | 67.5 | CALL | RIMM | -50 | $0.43 | 0 | $2,150.00 |
| 12/8/2010 9:59 | SELL | 10-Dec | 67.5 | CALL | RIMM | -73 | $0.43 | 0 | $3,139.00 |
| 12/8/2010 9:59 | SELL | 10-Dec | 67.5 | CALL | RIMM | -77 | $0.43 | 0 | $3,311.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -7 | $0.84 | 0 | $588.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -10 | $0.84 | 0 | $840.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -7 | $0.84 | 0 | $588.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -36 | $0.84 | 0 | $3,024.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -60 | $0.84 | 0 | $5,040.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -60 | $0.84 | 0 | $5,040.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 12/8/2010 10:03 | SELL | 10-Dec | 65 | CALL | RIMM | -9 | $0.84 | 0 | $756.00 |
| 12/8/2010 10:04 | SELL | 10-Dec | 65 | CALL | RIMM | -6 | $0.84 | 0 | $504.00 |
| 12/8/2010 10:04 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 12/8/2010 10:04 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 12/9/2010 9:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -68 | $0.45 | 0 | $3,060.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2010 9:31 | SELL | 10-Dec | 67.5 | CALL | RIMM | -32 | $0.45 | 0 | $1,440.00 |
| 12/13/2010 10:01 | SELL | 10-Dec | 75 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 12/13/2010 10:01 | SELL | 10-Dec | 75 | CALL | RIMM | -54 | $0.06 | 0 | $324.00 |
| 12/13/2010 10:01 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 12/13/2010 10:01 | SELL | 10-Dec | 75 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 12/13/2010 10:01 | SELL | 10-Dec | 75 | CALL | RIMM | -62 | $0.06 | 0 | $372.00 |
| 12/13/2010 10:01 | SELL | 10-Dec | 75 | CALL | RIMM | -43 | $0.06 | 0 | $258.00 |
| 12/13/2010 10:08 | SELL | 10-Dec | 75 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -58 | $0.07 | 0 | $406.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 12/13/2010 10:48 | SELL | 10-Dec | 75 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -68 | $0.07 | 0 | $476.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -6 | $0.07 | 0 | $42.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 12/13/2010 10:56 | SELL | 10-Dec | 75 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 12/13/2010 10:57 | SELL | 10-Dec | 75 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 12/13/2010 10:57 | SELL | 10-Dec | 75 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 12/13/2010 11:51 | SELL | 10-Dec | 75 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 12/13/2010 11:52 | SELL | 10-Dec | 75 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 12/13/2010 11:52 | SELL | 10-Dec | 75 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 12/13/2010 11:52 | SELL | 10-Dec | 75 | CALL | RIMM | -199 | $0.07 | 0 | $1,393.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 11:52 | SELL | 10-Dec | 75 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 12/13/2010 12:52 | SELL | 10-Dec | 75 | CALL | RIMM | -54 | $0.07 | 0 | $378.00 |
| 12/13/2010 14:24 | SELL | 10-Dec | 75 | CALL | RIMM | -32 | $0.06 | 0 | $192.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -29 | $0.10 | 0 | $290.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 12/13/2010 14:32 | SELL | 10-Dec | 72.5 | CALL | RIMM | -40 | $0.10 | 0 | $400.00 |
| 12/13/2010 14:36 | SELL | 10-Dec | 72.5 | CALL | RIMM | -41 | $0.09 | 0 | $369.00 |
| 12/13/2010 14:36 | SELL | 10-Dec | 72.5 | CALL | RIMM | -51 | $0.09 | 0 | $459.00 |
| 12/13/2010 14:36 | SELL | 10-Dec | 72.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 12/13/2010 14:36 | SELL | 10-Dec | 72.5 | CALL | RIMM | -54 | $0.09 | 0 | $486.00 |
| 12/13/2010 14:36 | SELL | 10-Dec | 72.5 | CALL | RIMM | -47 | $0.09 | 0 | $423.00 |
| 12/13/2010 14:41 | SELL | 10-Dec | 72.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 12/13/2010 14:41 | SELL | 10-Dec | 72.5 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 12/13/2010 14:41 | SELL | 10-Dec | 72.5 | CALL | RIMM | -51 | $0.09 | 0 | $459.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -19 | $0.08 | 0 | $152.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -31 | $0.08 | 0 | $248.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -25 | $0.08 | 0 | $200.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -40 | $0.08 | 0 | $320.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 12/13/2010 14:54 | SELL | 10-Dec | 72.5 | CALL | RIMM | -3 | $0.09 | 0 | $27.00 |
| 12/15/2010 9:23 | SELL | 10-Dec | 62.5 | CALL | RIMM | -3 | $1.13 | 0 | $339.00 |
| 12/15/2010 9:23 | SELL | 10-Dec | 62.5 | CALL | RIMM | -2 | $1.13 | 0 | $226.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -22 | $1.10 | 0 | $2,420.00 |
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -4 | $1.10 | 0 | $440.00 |
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -3 | $1.10 | 0 | $330.00 |
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -6 | $1.10 | 0 | $660.00 |
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -153 | $1.10 | 0 | $16,830.00 |
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -7 | $1.10 | 0 | $770.00 |
| 12/15/2010 9:24 | SELL | 10-Dec | 62.5 | CALL | RIMM | -5 | $1.10 | 0 | $550.00 |
| 12/15/2010 9:45 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $1.03 | 0 | $103.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -11 | $1.03 | 0 | $1,133.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -3 | $1.03 | 0 | $309.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -36 | $1.03 | 0 | $3,708.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -19 | $1.03 | 0 | $1,957.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -8 | $1.03 | 0 | $824.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -121 | $1.03 | 0 | $12,463.00 |
| 12/15/2010 9:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $1.03 | 0 | $103.00 |
| 12/15/2010 10:36 | SELL | 10-Dec | 62.5 | CALL | RIMM | -11 | $0.95 | 0 | $1,045.00 |
| 12/15/2010 10:36 | SELL | 10-Dec | 62.5 | CALL | RIMM | -183 | $0.95 | 0 | $17,385.00 |
| 12/15/2010 10:36 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $0.95 | 0 | $95.00 |
| 12/15/2010 12:18 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $0.90 | 0 | $90.00 |
| 12/15/2010 12:18 | SELL | 10-Dec | 62.5 | CALL | RIMM | -10 | $0.90 | 0 | $900.00 |
| 12/15/2010 12:18 | SELL | 10-Dec | 62.5 | CALL | RIMM | -13 | $0.90 | 0 | $1,170.00 |
| 12/15/2010 12:18 | SELL | 10-Dec | 62.5 | CALL | RIMM | -30 | $0.90 | 0 | $2,700.00 |
| 12/15/2010 12:18 | SELL | 10-Dec | 62.5 | CALL | RIMM | -10 | $0.90 | 0 | $900.00 |
| 12/15/2010 12:19 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $0.90 | 0 | $90.00 |
| 12/15/2010 12:19 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $0.90 | 0 | $90.00 |
| 12/15/2010 12:38 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $0.90 | 0 | $90.00 |
| 12/15/2010 12:39 | SELL | 10-Dec | 62.5 | CALL | RIMM | -2 | $0.90 | 0 | $180.00 |
| 12/15/2010 12:40 | SELL | 10-Dec | 62.5 | CALL | RIMM | -10 | $0.90 | 0 | $900.00 |
| 12/15/2010 12:40 | SELL | 10-Dec | 62.5 | CALL | RIMM | -121 | $0.90 | 0 | $10,890.00 |
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -21 | $0.85 | 0 | $1,785.00 |
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -26 | $0.85 | 0 | $2,210.00 |
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -7 | $0.85 | 0 | $595.00 |
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -21 | $0.85 | 0 | $1,785.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -3 | $0.85 | 0 | $255.00 |
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -11 | $0.85 | 0 | $935.00 |
| 12/16/2010 8:42 | SELL | 10-Dec | 62.5 | CALL | RIMM | -11 | $0.85 | 0 | $935.00 |
| 12/16/2010 8:48 | SELL | 10-Dec | 65 | CALL | RIMM | -15 | $0.37 | 0 | $555.00 |
| 12/16/2010 8:48 | SELL | 10-Dec | 65 | CALL | RIMM | -15 | $0.37 | 0 | $555.00 |
| 12/16/2010 8:48 | SELL | 10-Dec | 65 | CALL | RIMM | -15 | $0.37 | 0 | $555.00 |
| 12/16/2010 9:10 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.37 | 0 | $37.00 |
| 12/16/2010 9:10 | SELL | 10-Dec | 65 | CALL | RIMM | -17 | $0.37 | 0 | $629.00 |
| 12/16/2010 9:10 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.37 | 0 | $37.00 |
| 12/16/2010 9:11 | SELL | 10-Dec | 65 | CALL | RIMM | -27 | $0.37 | 0 | $999.00 |
| 12/16/2010 9:11 | SELL | 10-Dec | 65 | CALL | RIMM | -1 | $0.37 | 0 | $37.00 |
| 12/16/2010 9:11 | SELL | 10-Dec | 65 | CALL | RIMM | -8 | $0.37 | 0 | $296.00 |
| 12/17/2010 8:40 | SELL | 10-Dec | 62.5 | CALL | RIMM | -36 | $0.09 | 0 | $324.00 |
| 12/17/2010 8:40 | SELL | 10-Dec | 62.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 12/17/2010 8:40 | SELL | 10-Dec | 62.5 | CALL | RIMM | -22 | $0.09 | 0 | $198.00 |
| 12/17/2010 8:40 | SELL | 10-Dec | 62.5 | CALL | RIMM | -35 | $0.09 | 0 | $315.00 |
| 12/17/2010 8:46 | SELL | 10-Dec | 62.5 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |
| 12/17/2010 8:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -34 | $0.06 | 0 | $204.00 |
| 12/17/2010 8:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 12/17/2010 8:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 12/17/2010 8:47 | SELL | 10-Dec | 62.5 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 12/17/2010 8:48 | SELL | 10-Dec | 62.5 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 12/17/2010 8:48 | SELL | 10-Dec | 62.5 | CALL | RIMM | -3 | $0.06 | 0 | $18.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -10 | $1.75 | 0 | $1,750.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -2 | $1.75 | 0 | $350.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -2 | $1.75 | 0 | $350.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -1 | $1.75 | 0 | $175.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -19 | $1.75 | 0 | $3,325.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -5 | $1.75 | 0 | $875.00 |
| 12/17/2010 9:05 | SELL | 11-Jan | 62.5 | CALL | RIMM | -161 | $1.75 | 0 | $28,175.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -6 | $1.80 | 0 | $1,080.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -11 | $1.80 | 0 | $1,980.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -26 | $1.80 | 0 | $4,680.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -8 | $1.80 | 0 | $1,440.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -2 | $1.80 | 0 | $360.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -1 | $1.80 | 0 | $180.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -6 | $1.80 | 0 | $1,080.00 |
| 12/17/2010 9:06 | SELL | 11-Jan | 62.5 | CALL | RIMM | -40 | $1.80 | 0 | $7,200.00 |
| 12/20/2010 8:30 | SELL | 11-Jan | 65 | CALL | RIMM | -50 | $0.85 | 0 | $4,250.00 |
| 12/20/2010 9:38 | SELL | 11-Jan | 60 | CALL | RIMM | -1 | $1.62 | 0 | $162.00 |
| 12/20/2010 9:38 | SELL | 11-Jan | 60 | CALL | RIMM | -8 | $1.62 | 0 | $1,296.00 |
| 12/20/2010 9:38 | SELL | 11-Jan | 60 | CALL | RIMM | -10 | $1.61 | 0 | $1,610.00 |
| 12/20/2010 9:38 | SELL | 11-Jan | 60 | CALL | RIMM | -80 | $1.61 | 0 | $12,880.00 |
| 12/20/2010 9:38 | SELL | 11-Jan | 60 | CALL | RIMM | -40 | $1.62 | 0 | $6,480.00 |
| 12/20/2010 9:38 | SELL | 11-Jan | 60 | CALL | RIMM | -70 | $1.62 | 0 | $11,340.00 |
| 12/20/2010 10:25 | SELL | 11-Jan | 60 | CALL | RIMM | -19 | $1.62 | 0 | $3,078.00 |
| 12/20/2010 10:25 | SELL | 11-Jan | 60 | CALL | RIMM | -1 | $1.62 | 0 | $162.00 |
| 12/20/2010 10:25 | SELL | 11-Jan | 60 | CALL | RIMM | -19 | $1.62 | 0 | $3,078.00 |
| 12/20/2010 10:25 | SELL | 11-Jan | 60 | CALL | RIMM | -8 | $1.62 | 0 | $1,296.00 |
| 12/20/2010 10:25 | SELL | 11-Jan | 60 | CALL | RIMM | -10 | $1.62 | 0 | $1,620.00 |
| 12/20/2010 10:27 | SELL | 11-Jan | 60 | CALL | RIMM | -11 | $1.62 | 0 | $1,782.00 |
| 12/20/2010 10:27 | SELL | 11-Jan | 60 | CALL | RIMM | -123 | $1.62 | 0 | $19,926.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -7 | $0.24 | 0 | $168.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -22 | $0.24 | 0 | $528.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -3 | $0.24 | 0 | $72.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -7 | $0.24 | 0 | $168.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -65 | $0.24 | 0 | $1,560.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -78 | $0.24 | 0 | $1,872.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -34 | $0.24 | 0 | $816.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -29 | $0.24 | 0 | $696.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -1 | $0.24 | 0 | $24.00 |
| 12/20/2010 13:26 | SELL | DEC4 10 | 60 | CALL | RIMM | -2 | $0.24 | 0 | $48.00 |

| 12/20/2010 13:55 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 14:00 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 12/20/2010 14:00 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -30 | $0.03 | 0 | $90.00 |
| 12/20/2010 14:00 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 12/20/2010 14:00 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 12/20/2010 14:00 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -35 | $0.03 | 0 | $105.00 |
| 12/20/2010 14:21 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 12/20/2010 14:21 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -21 | $0.02 | 0 | $42.00 |
| 12/20/2010 14:21 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -21 | $0.02 | 0 | $42.00 |
| 12/20/2010 14:21 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 12/20/2010 14:21 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 12/20/2010 14:21 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -41 | $0.02 | 0 | $82.00 |
| 12/20/2010 14:22 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -22 | $0.02 | 0 | $44.00 |
| 12/20/2010 14:22 | SELL | DEC4 10 | 62.5 | CALL | RIMM | -44 | $0.02 | 0 | $88.00 |
| 12/20/2010 14:22 | SELL | 11-Jan | 67.5 | CALL | RIMM | -200 | $0.21 | 0 | $4,200.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -19 | $0.33 | 0 | $627.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -36 | $0.33 | 0 | $1,188.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -70 | $0.33 | 0 | $2,310.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -75 | $0.33 | 0 | $2,475.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -24 | $0.33 | 0 | $792.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -3 | $0.33 | 0 | $99.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -24 | $0.33 | 0 | $792.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -13 | $0.33 | 0 | $429.00 |
| 12/21/2010 14:00 | SELL | 11-Jan | 65 | CALL | RIMM | -100 | $0.33 | 0 | $3,300.00 |
| 12/21/2010 14:25 | SELL | 11-Jan | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 12/21/2010 14:30 | SELL | 11-Jan | 65 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 12/21/2010 14:58 | SELL | DEC4 10 | 60 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 12/21/2010 14:58 | SELL | DEC4 10 | 60 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 12/21/2010 14:58 | SELL | DEC4 10 | 60 | CALL | RIMM | -74 | $0.09 | 0 | $666.00 |
| 12/21/2010 14:58 | SELL | DEC4 10 | 60 | CALL | RIMM | -44 | $0.08 | 0 | $352.00 |
| 12/21/2010 14:58 | SELL | DEC4 10 | 60 | CALL | RIMM | -50 | $0.08 | 0 | $400.00 |

| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -32 | $0.03 | 0 | $96.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -22 | $0.03 | 0 | $66.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 12/22/2010 8:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 12/22/2010 8:34 | SELL | DEC4 10 | 60 | CALL | RIMM | -42 | $0.03 | 0 | $126.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -13 | $0.12 | 0 | $156.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -19 | $0.12 | 0 | $228.00 |
| 12/22/2010 8:34 | SELL | 11-Jan | 67.5 | CALL | RIMM | -82 | $0.12 | 0 | $984.00 |
| 12/22/2010 9:07 | SELL | DEC4 10 | 60 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 12/22/2010 9:07 | SELL | DEC4 10 | 60 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 12/22/2010 9:07 | SELL | DEC4 10 | 60 | CALL | RIMM | -6 | $0.03 | 0 | $18.00 |
| 12/22/2010 9:07 | SELL | DEC4 10 | 60 | CALL | RIMM | -7 | $0.03 | 0 | $21.00 |
| 12/22/2010 9:07 | SELL | DEC4 10 | 60 | CALL | RIMM | -46 | $0.03 | 0 | $138.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -62 | $0.12 | 0 | $744.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -91 | $0.12 | 0 | $1,092.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 12/22/2010 9:17 | SELL | 11-Jan | 67.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 12/22/2010 9:19 | SELL | DEC4 10 | 60 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 12/22/2010 9:19 | SELL | DEC4 10 | 60 | CALL | RIMM | -24 | $0.03 | 0 | $72.00 |
| 12/22/2010 9:19 | SELL | DEC4 10 | 60 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 12/22/2010 9:24 | SELL | 11-Jan | 67.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 12/22/2010 9:24 | SELL | 11-Jan | 67.5 | CALL | RIMM | -8 | $0.11 | 0 | $88.00 |
| 12/22/2010 9:24 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 12/22/2010 9:24 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 12/22/2010 9:30 | SELL | DEC4 10 | 60 | CALL | RIMM | -17 | $0.03 | 0 | $51.00 |
| 12/22/2010 9:32 | SELL | DEC4 10 | 60 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 12/22/2010 9:33 | SELL | DEC4 10 | 60 | CALL | RIMM | -4 | $0.03 | 0 | $12.00 |
| 12/22/2010 10:02 | SELL | DEC4 10 | 60 | CALL | RIMM | -19 | $0.03 | 0 | $57.00 |
| 12/22/2010 10:03 | SELL | DEC4 10 | 60 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 12/23/2010 9:43 | SELL | DEC5 10 | 60 | CALL | RIMM | -44 | $0.54 | 0 | $2,376.00 |
| 12/23/2010 9:43 | SELL | DEC5 10 | 60 | CALL | RIMM | -47 | $0.54 | 0 | $2,538.00 |
| 12/23/2010 9:43 | SELL | DEC5 10 | 60 | CALL | RIMM | -22 | $0.54 | 0 | $1,188.00 |
| 12/23/2010 9:43 | SELL | DEC5 10 | 60 | CALL | RIMM | -10 | $0.54 | 0 | $540.00 |
| 12/23/2010 9:43 | SELL | DEC5 10 | 60 | CALL | RIMM | -55 | $0.54 | 0 | $2,970.00 |
| 12/23/2010 9:43 | SELL | DEC5 10 | 60 | CALL | RIMM | -22 | $0.54 | 0 | $1,188.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -32 | $0.02 | 0 | $64.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -36 | $0.02 | 0 | $72.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -21 | $0.02 | 0 | $42.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -28 | $0.02 | 0 | $56.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 12/27/2010 8:55 | SELL | DEC5 10 | 62.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -17 | $0.08 | 0 | $136.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -22 | $0.08 | 0 | $176.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -9 | $0.08 | 0 | $72.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -8 | $0.08 | 0 | $64.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 12/28/2010 14:22 | SELL | DEC5 10 | 60 | CALL | RIMM | -33 | $0.08 | 0 | $264.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -29 | $0.35 | 0 | $1,015.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -38 | $0.35 | 0 | $1,330.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -28 | $0.35 | 0 | $980.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -23 | $0.35 | 0 | $805.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -36 | $0.35 | 0 | $1,260.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -47 | $0.35 | 0 | $1,645.00 |
| 12/30/2010 10:31 | SELL | JAN1 11 | 60 | CALL | RIMM | -99 | $0.35 | 0 | $3,465.00 |
| 12/30/2010 11:58 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 12/30/2010 11:58 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/30/2010 11:58 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 12/30/2010 11:58 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -14 | $0.08 | 0 | $112.00 |
| 12/30/2010 11:58 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -3 | $0.08 | 0 | $24.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -50 | $0.08 | 0 | $400.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -84 | $0.08 | 0 | $672.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -48 | $0.08 | 0 | $384.00 |
| 12/30/2010 14:12 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -8 | $0.08 | 0 | $64.00 |
| 12/30/2010 14:13 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -57 | $0.08 | 0 | $456.00 |
| 12/30/2010 14:13 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/30/2010 14:13 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -116 | $0.08 | 0 | $928.00 |
| 12/30/2010 14:13 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -62 | $0.08 | 0 | $496.00 |
| 12/31/2010 13:09 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -90 | $0.09 | 0 | $810.00 |
| 12/31/2010 13:09 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -31 | $0.09 | 0 | $279.00 |
| 12/31/2010 13:09 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 12/31/2010 13:09 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -58 | $0.09 | 0 | $522.00 |
| 12/31/2010 13:09 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -178 | $0.07 | 0 | $1,246.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -46 | $0.07 | 0 | $322.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -6 | $0.07 | 0 | $42.00 |
| 1/4/2011 9:10 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/4/2011 9:29 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -82 | $0.06 | 0 | $492.00 |
| 1/4/2011 9:29 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -13 | $0.06 | 0 | $78.00 |
| 1/4/2011 9:29 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/4/2011 9:29 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/4/2011 9:36 | SELL | JAN1 11 | 60 | CALL | RIMM | -7 | $0.36 | 0 | $252.00 |
| 1/4/2011 9:36 | SELL | JAN1 11 | 60 | CALL | RIMM | -42 | $0.36 | 0 | $1,512.00 |
| 1/4/2011 9:36 | SELL | JAN1 11 | 60 | CALL | RIMM | -2 | $0.36 | 0 | $72.00 |
| 1/4/2011 9:36 | SELL | JAN1 11 | 60 | CALL | RIMM | -14 | $0.36 | 0 | $504.00 |
| 1/4/2011 9:36 | SELL | JAN1 11 | 60 | CALL | RIMM | -35 | $0.36 | 0 | $1,260.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -31 | $0.48 | 0 | $1,488.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -28 | $0.48 | 0 | $1,344.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -15 | $0.48 | 0 | $720.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -24 | $0.48 | 0 | $1,152.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -10 | $0.48 | 0 | $480.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -4 | $0.48 | 0 | $192.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -4 | $0.48 | 0 | $192.00 |
| 1/4/2011 9:52 | SELL | 11-Jan | 62.5 | CALL | RIMM | -10 | $0.48 | 0 | $480.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 62.5 | CALL | RIMM | -70 | $0.48 | 0 | $3,360.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2011 9:53 | SELL | 11-Jan | 62.5 | CALL | RIMM | -34 | $0.48 | 0 | $1,632.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 62.5 | CALL | RIMM | -70 | $0.48 | 0 | $3,360.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 65 | CALL | RIMM | -22 | $0.19 | 0 | $418.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 65 | CALL | RIMM | -29 | $0.19 | 0 | $551.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 65 | CALL | RIMM | -8 | $0.19 | 0 | $152.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 1/4/2011 9:53 | SELL | 11-Jan | 65 | CALL | RIMM | -29 | $0.19 | 0 | $551.00 |
| 1/4/2011 9:54 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 1/4/2011 9:54 | SELL | 11-Jan | 65 | CALL | RIMM | -45 | $0.18 | 0 | $810.00 |
| 1/4/2011 9:54 | SELL | 11-Jan | 65 | CALL | RIMM | -14 | $0.18 | 0 | $252.00 |
| 1/4/2011 9:54 | SELL | 11-Jan | 65 | CALL | RIMM | -15 | $0.18 | 0 | $270.00 |
| 1/4/2011 9:54 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 1/4/2011 9:54 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 1/4/2011 9:58 | SELL | 11-Jan | 65 | CALL | RIMM | -8 | $0.18 | 0 | $144.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -134 | $0.23 | 0 | $3,082.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -40 | $0.23 | 0 | $920.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -46 | $0.23 | 0 | $1,058.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -13 | $0.23 | 0 | $299.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/4/2011 11:34 | SELL | JAN1 11 | 60 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 1/5/2011 14:39 | BUY | 11-Jan | 60 | CALL | RIMM | 100 | $2.71 | 0 | ($27,100.00) |
| 1/5/2011 14:45 | BUY | 11-Jan | 60 | CALL | RIMM | 100 | $2.89 | 0 | ($28,900.00) |
| 1/5/2011 14:46 | BUY | 11-Jan | 60 | CALL | RIMM | 25 | $2.85 | 0 | ($7,125.00) |
| 1/5/2011 14:46 | BUY | 11-Jan | 60 | CALL | RIMM | 25 | $2.85 | 0 | ($7,125.00) |
| 1/5/2011 14:49 | BUY | 11-Jan | 60 | CALL | RIMM | 50 | $2.94 | 0 | ($14,700.00) |
| 1/5/2011 14:52 | BUY | 11-Jan | 60 | CALL | RIMM | 50 | $2.99 | 0 | ($14,950.00) |
| 1/6/2011 9:20 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -51 | $0.07 | 0 | $357.00 |
| 1/6/2011 9:20 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2011 9:20 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/6/2011 9:20 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/6/2011 9:20 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/6/2011 9:21 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -40 | $0.48 | 0 | $1,920.00 |
| 1/6/2011 9:21 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -5 | $0.48 | 0 | $240.00 |
| 1/6/2011 9:21 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -13 | $0.48 | 0 | $624.00 |
| 1/6/2011 9:21 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 1/6/2011 9:21 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -7 | $0.48 | 0 | $336.00 |
| 1/6/2011 9:21 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -24 | $0.48 | 0 | $1,152.00 |
| 1/6/2011 9:26 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -50 | $0.52 | 0 | $2,600.00 |
| 1/6/2011 9:26 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -22 | $0.53 | 0 | $1,166.00 |
| 1/6/2011 9:26 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -5 | $0.53 | 0 | $265.00 |
| 1/6/2011 9:26 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.53 | 0 | $583.00 |
| 1/6/2011 9:26 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -12 | $0.53 | 0 | $636.00 |
| 1/6/2011 10:13 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -60 | $0.08 | 0 | $480.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -67 | $0.46 | 0 | $3,082.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -44 | $0.46 | 0 | $2,024.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -2 | $0.46 | 0 | $92.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -5 | $0.46 | 0 | $230.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -29 | $0.46 | 0 | $1,334.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -24 | $0.46 | 0 | $1,104.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -7 | $0.46 | 0 | $322.00 |
| 1/6/2011 10:14 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -29 | $0.46 | 0 | $1,334.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -33 | $0.45 | 0 | $1,485.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -32 | $0.45 | 0 | $1,440.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -7 | $0.45 | 0 | $315.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -7 | $0.45 | 0 | $315.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -29 | $0.45 | 0 | $1,305.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -5 | $0.45 | 0 | $225.00 |

| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.45 | 0 | $495.00 |
| 1/6/2011 10:17 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -52 | $0.45 | 0 | $2,340.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -56 | $0.07 | 0 | $392.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -36 | $0.07 | 0 | $252.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 1/6/2011 10:18 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 1/6/2011 10:19 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -140 | $0.07 | 0 | $980.00 |
| 1/6/2011 10:20 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.46 | 0 | $46.00 |
| 1/6/2011 10:20 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -170 | $0.46 | 0 | $7,820.00 |
| 1/6/2011 10:24 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 1/6/2011 10:30 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 1/6/2011 10:31 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 1/6/2011 10:31 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 1/6/2011 10:31 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 1/6/2011 10:32 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -42 | $0.07 | 0 | $294.00 |
| 1/6/2011 10:34 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 1/6/2011 10:34 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/6/2011 10:37 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 1/6/2011 10:37 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -128 | $0.08 | 0 | $1,024.00 |
| 1/6/2011 13:29 | BUY | JAN1 11 | 60 | CALL | RIMM | 21 | $1.92 | 0 | ($4,032.00) |
| 1/6/2011 13:29 | BUY | JAN1 11 | 60 | CALL | RIMM | 21 | $1.92 | 0 | ($4,032.00) |
| 1/6/2011 13:29 | BUY | JAN1 11 | 60 | CALL | RIMM | 10 | $1.92 | 0 | ($1,920.00) |
| 1/6/2011 13:29 | BUY | JAN1 11 | 60 | CALL | RIMM | 11 | $1.92 | 0 | ($2,112.00) |
| 1/6/2011 13:29 | BUY | JAN1 11 | 60 | CALL | RIMM | 37 | $1.92 | 0 | ($7,104.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.88 | 0 | ($188.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.88 | 0 | ($188.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.88 | 0 | ($188.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.88 | 0 | ($376.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.88 | 0 | ($188.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.88 | 0 | ($376.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 5 | $1.88 | 0 | ($940.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 24 | $1.88 | 0 | ($4,512.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.88 | 0 | ($376.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.88 | 0 | ($188.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.88 | 0 | ($376.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 57 | $1.88 | 0 | ($10,716.00) |
| 1/6/2011 13:30 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.88 | 0 | ($188.00) |
| 1/6/2011 13:31 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.79 | 0 | ($358.00) |
| 1/6/2011 13:31 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.79 | 0 | ($179.00) |
| 1/6/2011 13:31 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.79 | 0 | ($358.00) |
| 1/6/2011 13:31 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.79 | 0 | ($358.00) |
| 1/6/2011 13:33 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $1.79 | 0 | ($358.00) |
| 1/6/2011 13:33 | BUY | JAN1 11 | 60 | CALL | RIMM | 44 | $1.79 | 0 | ($7,876.00) |
| 1/6/2011 13:34 | BUY | JAN1 11 | 60 | CALL | RIMM | 25 | $1.79 | 0 | ($4,475.00) |
| 1/6/2011 13:34 | BUY | JAN1 11 | 60 | CALL | RIMM | 3 | $1.79 | 0 | ($537.00) |
| 1/6/2011 13:34 | BUY | JAN1 11 | 60 | CALL | RIMM | 5 | $1.79 | 0 | ($895.00) |
| 1/6/2011 13:34 | BUY | JAN1 11 | 60 | CALL | RIMM | 5 | $1.79 | 0 | ($895.00) |
| 1/6/2011 13:34 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $1.79 | 0 | ($179.00) |
| 1/6/2011 13:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $2.09 | 0 | ($418.00) |
| 1/6/2011 13:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 8 | $2.09 | 0 | ($1,672.00) |
| 1/6/2011 13:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.09 | 0 | ($209.00) |
| 1/6/2011 13:37 | BUY | 11-Jan | 60 | CALL | RIMM | 20 | $2.87 | 0 | ($5,740.00) |
| 1/6/2011 13:37 | BUY | 11-Jan | 60 | CALL | RIMM | 30 | $2.86 | 0 | ($8,580.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 3 | $2.12 | 0 | ($636.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 4 | $2.12 | 0 | ($848.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 5 | $2.12 | 0 | ($1,060.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 5 | $2.12 | 0 | ($1,060.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 4 | $2.12 | 0 | ($848.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.12 | 0 | ($212.00) |
| 1/6/2011 13:41 | BUY | JAN1 11 | 60 | CALL | RIMM | 70 | $2.12 | 0 | ($14,840.00) |
| 1/6/2011 13:42 | BUY | JAN1 11 | 60 | CALL | RIMM | 100 | $2.10 | 0 | ($21,000.00) |
| 1/6/2011 13:44 | BUY | JAN1 11 | 60 | CALL | RIMM | 20 | $2.05 | 0 | ($4,100.00) |
| 1/6/2011 13:50 | BUY | JAN1 11 | 60 | CALL | RIMM | 8 | $1.79 | 0 | ($1,432.00) |
| 1/7/2011 8:36 | BUY | JAN1 11 | 60 | CALL | RIMM | 34 | $2.32 | 0 | ($7,888.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.32 | 0 | ($232.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 14 | $2.32 | 0 | ($3,248.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 9 | $2.32 | 0 | ($2,088.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 5 | $2.32 | 0 | ($1,160.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.32 | 0 | ($232.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.32 | 0 | ($232.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 1 | $2.32 | 0 | ($232.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 25 | $2.32 | 0 | ($5,800.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $2.32 | 0 | ($464.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 3 | $2.32 | 0 | ($696.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 70 | $2.32 | 0 | ($16,240.00) |
| 1/7/2011 8:37 | BUY | JAN1 11 | 60 | CALL | RIMM | 2 | $2.32 | 0 | ($464.00) |
| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 21 | $1.71 | 0 | ($3,591.00) |
| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 21 | $1.71 | 0 | ($3,591.00) |
| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 21 | $1.71 | 0 | ($3,591.00) |
| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 20 | $1.71 | 0 | ($3,420.00) |
| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 4 | $1.71 | 0 | ($684.00) |
| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 1 | $1.71 | 0 | ($171.00) |

| 1/7/2011 9:04 | BUY | 11-Jan | 62.5 | CALL | RIMM | 12 | $1.70 | 0 | ($2,040.00) |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2011 9:06 | BUY | 11-Jan | 62.5 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 12 | $1.65 | 0 | ($1,980.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 11 | $1.65 | 0 | ($1,815.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 2 | $1.65 | 0 | ($330.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 6 | $1.65 | 0 | ($990.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 5 | $1.65 | 0 | ($825.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 11 | $1.65 | 0 | ($1,815.00) |
| 1/7/2011 9:08 | BUY | 11-Jan | 62.5 | CALL | RIMM | 3 | $1.65 | 0 | ($495.00) |
| 1/7/2011 9:21 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -36 | $0.15 | 0 | $540.00 |
| 1/7/2011 9:21 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 1/7/2011 9:21 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 1/7/2011 9:21 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -42 | $0.15 | 0 | $630.00 |
| 1/7/2011 9:24 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -100 | $0.19 | 0 | $1,900.00 |
| 1/7/2011 9:52 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -28 | $0.07 | 0 | $196.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -29 | $0.30 | 0 | $870.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -14 | $0.30 | 0 | $420.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -23 | $0.30 | 0 | $690.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -8 | $0.30 | 0 | $240.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -16 | $0.30 | 0 | $480.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -31 | $0.30 | 0 | $930.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -51 | $0.30 | 0 | $1,530.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -5 | $0.30 | 0 | $150.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -3 | $0.30 | 0 | $90.00 |
| 1/7/2011 9:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -5 | $0.30 | 0 | $150.00 |
| 1/7/2011 9:55 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -12 | $0.04 | 0 | $48.00 |
| 1/7/2011 9:55 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/7/2011 9:55 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/7/2011 9:56 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -40 | $0.04 | 0 | $160.00 |
| 1/7/2011 9:56 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -26 | $0.04 | 0 | $104.00 |
| 1/7/2011 9:57 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -7 | $0.05 | 0 | $35.00 |

| 1/7/2011 9:57 | SELL | JAN1 11 | 62.5 | CALL | RIMM | -65 | $0.05 | 0 | $325.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/7/2011 10:35 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -40 | $0.71 | 0 | $2,840.00 |
| 1/7/2011 10:40 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.65 | 0 | $65.00 |
| 1/7/2011 10:40 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -18 | $0.65 | 0 | $1,170.00 |
| 1/7/2011 10:40 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -181 | $0.65 | 0 | $11,765.00 |
| 1/7/2011 10:40 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -2 | $0.66 | 0 | $132.00 |
| 1/7/2011 10:40 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -12 | $0.66 | 0 | $792.00 |
| 1/7/2011 10:40 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -7 | $0.66 | 0 | $462.00 |
| 1/7/2011 10:43 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.66 | 0 | $726.00 |
| 1/7/2011 10:43 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -47 | $0.66 | 0 | $3,102.00 |
| 1/7/2011 10:46 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.71 | 0 | $71.00 |
| 1/7/2011 10:47 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.71 | 0 | $71.00 |
| 1/7/2011 10:47 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -8 | $0.71 | 0 | $568.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -22 | $0.60 | 0 | $1,320.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -33 | $0.60 | 0 | $1,980.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -3 | $0.60 | 0 | $180.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -31 | $0.60 | 0 | $1,860.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -3 | $0.60 | 0 | $180.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.60 | 0 | $60.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -53 | $0.60 | 0 | $3,180.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 1/10/2011 8:30 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.60 | 0 | $60.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -33 | $0.55 | 0 | $1,815.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -7 | $0.55 | 0 | $385.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -31 | $0.55 | 0 | $1,705.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -6 | $0.55 | 0 | $330.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.55 | 0 | $550.00 |

| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -51 | $0.55 | 0 | $2,805.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -1 | $0.55 | 0 | $55.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.55 | 0 | $550.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -8 | $0.55 | 0 | $440.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -10 | $0.55 | 0 | $550.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -36 | $0.16 | 0 | $576.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -71 | $0.16 | 0 | $1,136.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 1/10/2011 8:31 | SELL | JAN2 11 | 65 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -22 | $0.15 | 0 | $330.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -32 | $0.15 | 0 | $480.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -6 | $0.15 | 0 | $90.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -40 | $0.15 | 0 | $600.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -17 | $0.15 | 0 | $255.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |

| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -22 | $0.15 | 0 | $330.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -3 | $0.15 | 0 | $45.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -30 | $0.15 | 0 | $450.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -50 | $0.15 | 0 | $750.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 1/10/2011 8:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -32 | $0.36 | 0 | $1,152.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -5 | $0.36 | 0 | $180.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -86 | $0.36 | 0 | $3,096.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -8 | $0.36 | 0 | $288.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 1/10/2011 8:53 | SELL | JAN2 11 | 62.5 | CALL | RIMM | -47 | $0.37 | 0 | $1,739.00 |
| 1/10/2011 8:53 | SELL | 11-Jan | 67.5 | CALL | RIMM | -200 | $0.13 | 0 | $2,600.00 |
| 1/10/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 1/10/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/10/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 1/10/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -54 | $0.13 | 0 | $702.00 |
| 1/10/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/10/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -100 | $0.13 | 0 | $1,300.00 |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 1 | $1.96 | 0 | ($196.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 5 | $1.96 | 0 | ($980.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 15 | $1.98 | 0 | ($2,970.00) |

| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 15 | $1.98 | 0 | ($2,970.00) |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 41 | $1.98 | 0 | ($8,118.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 4 | $1.98 | 0 | ($792.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 28 | $1.98 | 0 | ($5,544.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 4 | $1.98 | 0 | ($792.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 4 | $1.98 | 0 | ($792.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 59 | $1.98 | 0 | ($11,682.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 19 | $1.98 | 0 | ($3,762.00) |
| 1/11/2011 9:52 | BUY | 11-Jan | 62.5 | CALL | RIMM | 11 | $1.98 | 0 | ($2,178.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 25 | $1.49 | 0 | ($3,725.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.49 | 0 | ($149.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 2 | $1.49 | 0 | ($298.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.49 | 0 | ($149.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 60 | $1.49 | 0 | ($8,940.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 91 | $1.49 | 0 | ($13,559.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 20 | $1.49 | 0 | ($2,980.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 32 | $1.53 | 0 | ($4,896.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 31 | $1.53 | 0 | ($4,743.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 4 | $1.53 | 0 | ($612.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.53 | 0 | ($1,683.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.53 | 0 | ($153.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 26 | $1.53 | 0 | ($3,978.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 5 | $1.53 | 0 | ($765.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.53 | 0 | ($1,683.00) |
| 1/11/2011 9:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.53 | 0 | ($153.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 59 | $1.53 | 0 | ($9,027.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 19 | $1.53 | 0 | ($2,907.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 38 | $1.54 | 0 | ($5,852.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 25 | $1.54 | 0 | ($3,850.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 32 | $1.54 | 0 | ($4,928.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 9 | $1.54 | 0 | ($1,386.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 30 | $1.54 | 0 | ($4,620.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.54 | 0 | ($1,694.00) |

| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.54 | 0 | ($1,540.00) |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 9 | $1.54 | 0 | ($1,386.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 4 | $1.54 | 0 | ($616.00) |
| 1/11/2011 9:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 32 | $1.54 | 0 | ($4,928.00) |
| 1/11/2011 9:54 | BUY | 11-Jan | 62.5 | CALL | RIMM | 15 | $2.04 | 0 | ($3,060.00) |
| 1/11/2011 9:54 | BUY | 11-Jan | 62.5 | CALL | RIMM | 112 | $2.04 | 0 | ($22,848.00) |
| 1/11/2011 9:55 | BUY | 11-Jan | 62.5 | CALL | RIMM | 35 | $2.04 | 0 | ($7,140.00) |
| 1/11/2011 9:55 | BUY | 11-Jan | 62.5 | CALL | RIMM | 8 | $2.04 | 0 | ($1,632.00) |
| 1/11/2011 9:55 | BUY | 11-Jan | 62.5 | CALL | RIMM | 24 | $2.04 | 0 | ($4,896.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 5 | $1.58 | 0 | ($790.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 70 | $1.58 | 0 | ($11,060.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 24 | $1.58 | 0 | ($3,792.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 33 | $1.58 | 0 | ($5,214.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 15 | $1.58 | 0 | ($2,370.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 5 | $1.58 | 0 | ($790.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.58 | 0 | ($1,738.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 4 | $1.58 | 0 | ($632.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.58 | 0 | ($1,738.00) |
| 1/11/2011 9:55 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 22 | $1.58 | 0 | ($3,476.00) |
| 1/11/2011 9:56 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.63 | 0 | ($163.00) |
| 1/11/2011 9:56 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.63 | 0 | ($163.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 44 | $1.63 | 0 | ($7,172.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 26 | $1.63 | 0 | ($4,238.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.63 | 0 | ($163.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1 | $1.63 | 0 | ($163.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 7 | $1.63 | 0 | ($1,141.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 23 | $1.63 | 0 | ($3,749.00) |
| 1/11/2011 9:57 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 96 | $1.63 | 0 | ($15,648.00) |
| 1/11/2011 9:57 | SELL | JAN 11 | 67.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -31 | $0.10 | 0 | $310.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -30 | $0.10 | 0 | $300.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/11/2011 9:57 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -54 | $0.10 | 0 | $540.00 |
| 1/11/2011 9:58 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -48 | $0.10 | 0 | $480.00 |
| 1/11/2011 9:58 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 1/11/2011 9:58 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 1/11/2011 9:58 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/11/2011 9:58 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/11/2011 9:58 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -120 | $0.10 | 0 | $1,200.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -33 | $0.12 | 0 | $396.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -33 | $0.12 | 0 | $396.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -44 | $0.12 | 0 | $528.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/11/2011 9:59 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -73 | $0.09 | 0 | $657.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -31 | $0.09 | 0 | $279.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -40 | $0.09 | 0 | $360.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -131 | $0.09 | 0 | $1,179.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -38 | $0.09 | 0 | $342.00 |
| 1/11/2011 10:00 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -39 | $0.09 | 0 | $351.00 |
| 1/11/2011 10:29 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 1/11/2011 10:29 | SELL | 11-Jan | 67.5 | CALL | RIMM | -50 | $0.26 | 0 | $1,300.00 |
| 1/11/2011 10:29 | SELL | 11-Jan | 67.5 | CALL | RIMM | -40 | $0.26 | 0 | $1,040.00 |
| 1/11/2011 10:33 | SELL | 11-Jan | 67.5 | CALL | RIMM | -3 | $0.27 | 0 | $81.00 |
| 1/11/2011 10:50 | SELL | 11-Jan | 67.5 | CALL | RIMM | -55 | $0.27 | 0 | $1,485.00 |
| 1/11/2011 10:50 | SELL | 11-Jan | 67.5 | CALL | RIMM | -42 | $0.27 | 0 | $1,134.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -29 | $0.21 | 0 | $609.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -40 | $0.21 | 0 | $840.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -30 | $0.21 | 0 | $630.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -7 | $0.21 | 0 | $147.00 |
| 1/11/2011 11:29 | SELL | JAN2 11 | 65 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 1/11/2011 11:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 1/11/2011 11:32 | SELL | JAN2 11 | 65 | CALL | RIMM | -30 | $0.20 | 0 | $600.00 |
| 1/11/2011 11:33 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 1/11/2011 11:33 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 1/11/2011 11:33 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 1/11/2011 11:33 | SELL | JAN2 11 | 65 | CALL | RIMM | -31 | $0.19 | 0 | $589.00 |
| 1/11/2011 11:33 | SELL | JAN2 11 | 65 | CALL | RIMM | -60 | $0.20 | 0 | $1,200.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -30 | $0.15 | 0 | $450.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -25 | $0.14 | 0 | $350.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -33 | $0.14 | 0 | $462.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -33 | $0.14 | 0 | $462.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -27 | $0.14 | 0 | $378.00 |
| 1/11/2011 11:49 | SELL | JAN2 11 | 65 | CALL | RIMM | -40 | $0.14 | 0 | $560.00 |
| 1/11/2011 11:50 | SELL | JAN2 11 | 65 | CALL | RIMM | -56 | $0.14 | 0 | $784.00 |
| 1/11/2011 11:50 | SELL | JAN2 11 | 65 | CALL | RIMM | -44 | $0.14 | 0 | $616.00 |
| 1/11/2011 11:50 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 1/11/2011 11:50 | SELL | JAN2 11 | 65 | CALL | RIMM | -27 | $0.14 | 0 | $378.00 |
| 1/11/2011 11:50 | SELL | JAN2 11 | 65 | CALL | RIMM | -63 | $0.14 | 0 | $882.00 |
| 1/11/2011 11:50 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 1/11/2011 11:52 | SELL | 11-Jan | 67.5 | CALL | RIMM | -200 | $0.17 | 0 | $3,400.00 |
| 1/11/2011 11:52 | SELL | JAN2 11 | 65 | CALL | RIMM | -50 | $0.13 | 0 | $650.00 |
| 1/11/2011 11:53 | SELL | JAN2 11 | 65 | CALL | RIMM | -150 | $0.13 | 0 | $1,950.00 |
| 1/11/2011 11:54 | SELL | JAN2 11 | 65 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 1/11/2011 11:55 | SELL | JAN2 11 | 65 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 1/11/2011 11:55 | SELL | JAN2 11 | 65 | CALL | RIMM | -22 | $0.14 | 0 | $308.00 |
| 1/11/2011 11:55 | SELL | JAN2 11 | 65 | CALL | RIMM | -44 | $0.14 | 0 | $616.00 |
| 1/11/2011 11:55 | SELL | JAN2 11 | 65 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 1/11/2011 11:58 | SELL | JAN2 11 | 65 | CALL | RIMM | -23 | $0.14 | 0 | $322.00 |
| 1/11/2011 11:59 | SELL | JAN2 11 | 65 | CALL | RIMM | -17 | $0.15 | 0 | $255.00 |
| 1/11/2011 12:01 | SELL | JAN2 11 | 65 | CALL | RIMM | -50 | $0.15 | 0 | $750.00 |
| 1/11/2011 12:01 | SELL | JAN2 11 | 65 | CALL | RIMM | -103 | $0.15 | 0 | $1,545.00 |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 62 | $1.03 | 0 | ($6,386.00) |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 40 | $1.03 | 0 | ($4,120.00) |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 25 | $1.03 | 0 | ($2,575.00) |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 21 | $1.03 | 0 | ($2,163.00) |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 6 | $1.03 | 0 | ($618.00) |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.03 | 0 | ($1,030.00) |
| 1/11/2011 12:34 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.03 | 0 | ($1,133.00) |
| 1/11/2011 12:34 | BUY | 11-Jan | 62.5 | CALL | RIMM | 32 | $1.64 | 0 | ($5,248.00) |
| 1/11/2011 12:34 | BUY | 11-Jan | 62.5 | CALL | RIMM | 5 | $1.64 | 0 | ($820.00) |
| 1/11/2011 12:34 | BUY | 11-Jan | 62.5 | CALL | RIMM | 4 | $1.64 | 0 | ($656.00) |
| 1/11/2011 12:34 | BUY | 11-Jan | 62.5 | CALL | RIMM | 3 | $1.64 | 0 | ($492.00) |
| 1/11/2011 12:34 | BUY | 11-Jan | 62.5 | CALL | RIMM | 4 | $1.64 | 0 | ($656.00) |
| 1/11/2011 12:35 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 25 | $1.03 | 0 | ($2,575.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/11/2011 12:36 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 42 | $1.04 | 0 | ($4,368.00) |
| 1/11/2011 12:36 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 37 | $1.04 | 0 | ($3,848.00) |
| 1/11/2011 12:36 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.04 | 0 | ($1,040.00) |
| 1/11/2011 12:36 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.04 | 0 | ($1,144.00) |
| 1/11/2011 12:38 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 9 | $1.06 | 0 | ($954.00) |
| 1/11/2011 12:38 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.05 | 0 | ($1,155.00) |
| 1/11/2011 12:38 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 30 | $1.05 | 0 | ($3,150.00) |
| 1/11/2011 12:55 | SELL | 11-Jan | 65 | CALL | RIMM | -120 | $0.47 | 0 | $5,640.00 |
| 1/11/2011 12:55 | SELL | 11-Jan | 65 | CALL | RIMM | -80 | $0.47 | 0 | $3,760.00 |
| 1/11/2011 12:58 | SELL | 11-Jan | 65 | CALL | RIMM | -200 | $0.44 | 0 | $8,800.00 |
| 1/11/2011 12:59 | SELL | 11-Jan | 65 | CALL | RIMM | -60 | $0.44 | 0 | $2,640.00 |
| 1/11/2011 12:59 | SELL | 11-Jan | 65 | CALL | RIMM | -31 | $0.45 | 0 | $1,395.00 |
| 1/11/2011 12:59 | SELL | 11-Jan | 65 | CALL | RIMM | -40 | $0.44 | 0 | $1,760.00 |
| 1/11/2011 12:59 | SELL | 11-Jan | 65 | CALL | RIMM | -59 | $0.44 | 0 | $2,596.00 |
| 1/11/2011 12:59 | SELL | 11-Jan | 65 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 1/11/2011 13:05 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.44 | 0 | $176.00 |
| 1/11/2011 13:05 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.44 | 0 | $176.00 |
| 1/11/2011 13:05 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.44 | 0 | $176.00 |
| 1/11/2011 13:05 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.44 | 0 | $176.00 |
| 1/11/2011 13:05 | SELL | 11-Jan | 65 | CALL | RIMM | -27 | $0.44 | 0 | $1,188.00 |
| 1/11/2011 13:05 | SELL | 11-Jan | 65 | CALL | RIMM | -18 | $0.44 | 0 | $792.00 |
| 1/11/2011 13:07 | SELL | 11-Jan | 65 | CALL | RIMM | -52 | $0.42 | 0 | $2,184.00 |
| 1/11/2011 13:07 | SELL | 11-Jan | 65 | CALL | RIMM | -87 | $0.42 | 0 | $3,654.00 |
| 1/11/2011 13:39 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/11/2011 13:39 | SELL | JAN2 11 | 65 | CALL | RIMM | -24 | $0.08 | 0 | $192.00 |
| 1/11/2011 13:39 | SELL | JAN2 11 | 65 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/11/2011 13:39 | SELL | JAN2 11 | 65 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/11/2011 13:41 | SELL | JAN2 11 | 65 | CALL | RIMM | -144 | $0.08 | 0 | $1,152.00 |
| 1/11/2011 14:38 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 7 | $0.99 | 0 | ($693.00) |
| 1/11/2011 14:38 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 8 | $0.99 | 0 | ($792.00) |
| 1/11/2011 14:38 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 35 | $0.98 | 0 | ($3,430.00) |
| 1/11/2011 14:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.00 | 0 | ($1,000.00) |
| 1/11/2011 14:53 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.00 | 0 | ($1,000.00) |

| 1/11/2011 14:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 4  | $1.01 | 0 | ($404.00)   |
|-----------------|-----|---------|------|------|------|----|-------|---|-------------|
| 1/11/2011 14:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 3  | $1.01 | 0 | ($303.00)   |
| 1/11/2011 14:54 | BUY | JAN2 11 | 62.5 | CALL | RIMM | 3  | $1.01 | 0 | ($303.00)   |
| 1/12/2011 8:35  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1  | $1.35 | 0 | ($135.00)   |
| 1/12/2011 8:36  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 44 | $1.35 | 0 | ($5,940.00) |
| 1/12/2011 8:36  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1  | $1.35 | 0 | ($135.00)   |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 14 | $1.46 | 0 | ($2,044.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1  | $1.46 | 0 | ($146.00)   |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 1  | $1.46 | 0 | ($146.00)   |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 9  | $1.46 | 0 | ($1,314.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 2  | $1.46 | 0 | ($292.00)   |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 7  | $1.46 | 0 | ($1,022.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 44 | $1.46 | 0 | ($6,424.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 26 | $1.46 | 0 | ($3,796.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 35 | $1.46 | 0 | ($5,110.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 21 | $1.46 | 0 | ($3,066.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.46 | 0 | ($1,460.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.46 | 0 | ($1,460.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 24 | $1.46 | 0 | ($3,504.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 14 | $1.46 | 0 | ($2,044.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 7  | $1.46 | 0 | ($1,022.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 11 | $1.46 | 0 | ($1,606.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 10 | $1.46 | 0 | ($1,460.00) |
| 1/12/2011 8:37  | BUY | JAN2 11 | 62.5 | CALL | RIMM | 7  | $1.46 | 0 | ($1,022.00) |
| 1/12/2011 14:46 | BUY | 11-Jan  | 65   | CALL | RIMM | 19 | $0.55 | 0 | ($1,045.00) |
| 1/12/2011 14:46 | BUY | 11-Jan  | 65   | CALL | RIMM | 4  | $0.55 | 0 | ($220.00)   |
| 1/12/2011 14:46 | BUY | 11-Jan  | 65   | CALL | RIMM | 12 | $0.55 | 0 | ($660.00)   |
| 1/12/2011 14:46 | BUY | 11-Jan  | 65   | CALL | RIMM | 11 | $0.55 | 0 | ($605.00)   |
| 1/12/2011 14:46 | BUY | 11-Jan  | 65   | CALL | RIMM | 22 | $0.55 | 0 | ($1,210.00) |
| 1/12/2011 14:46 | BUY | 11-Jan  | 65   | CALL | RIMM | 32 | $0.55 | 0 | ($1,760.00) |
| 1/12/2011 14:48 | BUY | 11-Jan  | 65   | CALL | RIMM | 8  | $0.55 | 0 | ($440.00)   |
| 1/12/2011 14:49 | BUY | 11-Jan  | 65   | CALL | RIMM | 4  | $0.56 | 0 | ($224.00)   |
| 1/12/2011 14:49 | BUY | 11-Jan  | 65   | CALL | RIMM | 22 | $0.56 | 0 | ($1,232.00) |

| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 1 | $0.56 | 0 | ($56.00) |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 11 | $0.56 | 0 | ($616.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $0.56 | 0 | ($224.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $0.56 | 0 | ($224.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 5 | $0.56 | 0 | ($280.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $0.56 | 0 | ($224.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $0.56 | 0 | ($224.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $0.56 | 0 | ($224.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 33 | $0.56 | 0 | ($1,848.00) |
| 1/12/2011 14:49 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $0.56 | 0 | ($224.00) |
| 1/12/2011 14:57 | BUY | 11-Jan | 65 | CALL | RIMM | 34 | $0.57 | 0 | ($1,938.00) |
| 1/12/2011 14:58 | BUY | 11-Jan | 65 | CALL | RIMM | 3 | $0.57 | 0 | ($171.00) |
| 1/12/2011 14:59 | BUY | 11-Jan | 65 | CALL | RIMM | 19 | $0.57 | 0 | ($1,083.00) |
| 1/12/2011 14:59 | BUY | 11-Jan | 65 | CALL | RIMM | 44 | $0.57 | 0 | ($2,508.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 11 | $1.30 | 0 | ($1,430.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.30 | 0 | ($520.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.30 | 0 | ($520.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 7 | $1.30 | 0 | ($910.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 100 | $1.30 | 0 | ($13,000.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 58 | $1.30 | 0 | ($7,540.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 29 | $1.30 | 0 | ($3,770.00) |
| 1/13/2011 9:00 | BUY | 11-Jan | 65 | CALL | RIMM | 36 | $1.30 | 0 | ($4,680.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 1 | $1.30 | 0 | ($130.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 8 | $1.30 | 0 | ($1,040.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 21 | $1.30 | 0 | ($2,730.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 20 | $1.30 | 0 | ($2,600.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 1 | $1.30 | 0 | ($130.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.30 | 0 | ($520.00) |
| 1/13/2011 9:02 | BUY | 11-Jan | 65 | CALL | RIMM | 5 | $1.30 | 0 | ($650.00) |
| 1/13/2011 9:14 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.61 | 0 | ($644.00) |
| 1/13/2011 9:14 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.61 | 0 | ($644.00) |
| 1/13/2011 9:14 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.61 | 0 | ($644.00) |
| 1/13/2011 9:14 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.61 | 0 | ($644.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 9:14 | BUY | 11-Jan | 65 | CALL | RIMM | 75 | $1.60 | 0 | ($12,000.00) |
| 1/13/2011 9:14 | BUY | 11-Jan | 65 | CALL | RIMM | 280 | $1.61 | 0 | ($45,080.00) |
| 1/13/2011 9:17 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.81 | 0 | ($724.00) |
| 1/13/2011 9:17 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.81 | 0 | ($724.00) |
| 1/13/2011 9:17 | BUY | 11-Jan | 65 | CALL | RIMM | 4 | $1.81 | 0 | ($724.00) |
| 1/13/2011 9:17 | BUY | 11-Jan | 65 | CALL | RIMM | 23 | $1.81 | 0 | ($4,163.00) |
| 1/13/2011 9:17 | BUY | 11-Jan | 65 | CALL | RIMM | 38 | $1.81 | 0 | ($6,878.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 2 | $1.81 | 0 | ($362.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 3 | $1.81 | 0 | ($543.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 1 | $1.81 | 0 | ($181.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 9 | $1.81 | 0 | ($1,629.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 19 | $1.81 | 0 | ($3,439.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 23 | $1.81 | 0 | ($4,163.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 5 | $1.81 | 0 | ($905.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 22 | $1.81 | 0 | ($3,982.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 25 | $1.81 | 0 | ($4,525.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 44 | $1.81 | 0 | ($7,964.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 2 | $1.81 | 0 | ($362.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 18 | $1.81 | 0 | ($3,258.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 3 | $1.81 | 0 | ($543.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 8 | $1.81 | 0 | ($1,448.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 20 | $1.81 | 0 | ($3,620.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 70 | $1.81 | 0 | ($12,670.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 41 | $1.81 | 0 | ($7,421.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 19 | $1.81 | 0 | ($3,439.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 1 | $1.81 | 0 | ($181.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 23 | $1.81 | 0 | ($4,163.00) |
| 1/13/2011 9:18 | BUY | 11-Jan | 65 | CALL | RIMM | 28 | $1.81 | 0 | ($5,068.00) |
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 178 | $1.29 | 0 | ($22,962.00) |
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 54 | $1.29 | 0 | ($6,966.00) |
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 42 | $1.29 | 0 | ($5,418.00) |
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 61 | $1.29 | 0 | ($7,869.00) |
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 44 | $1.29 | 0 | ($5,676.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 10 | $1.29 | 0 | ($1,290.00) |
| 1/13/2011 9:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 11 | $1.29 | 0 | ($1,419.00) |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -13 | $0.17 | 0 | $221.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -8 | $0.17 | 0 | $136.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -27 | $0.17 | 0 | $459.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -43 | $0.17 | 0 | $731.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -38 | $0.17 | 0 | $646.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -33 | $0.17 | 0 | $561.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -33 | $0.17 | 0 | $561.00 |
| 1/13/2011 9:37 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -63 | $0.17 | 0 | $1,071.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -34 | $0.17 | 0 | $578.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -38 | $0.17 | 0 | $646.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -33 | $0.17 | 0 | $561.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -17 | $0.17 | 0 | $289.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/13/2011 9:38 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 1/13/2011 9:42 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 1/13/2011 9:45 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 1/13/2011 9:45 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -44 | $0.18 | 0 | $792.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -51 | $0.06 | 0 | $306.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -13 | $0.06 | 0 | $78.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -14 | $0.06 | 0 | $84.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -34 | $0.06 | 0 | $204.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -18 | $0.06 | 0 | $108.00 |
| 1/13/2011 10:25 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 1/13/2011 10:51 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -34 | $0.07 | 0 | $238.00 |
| 1/13/2011 10:51 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/13/2011 10:51 | SELL | JAN2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/13/2011 11:19 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.43 | 0 | $43.00 |
| 1/13/2011 11:19 | SELL | 11-Jan | 67.5 | CALL | RIMM | -50 | $0.43 | 0 | $2,150.00 |

| 1/13/2011 11:19 | SELL | 11-Jan | 67.5 | CALL | RIMM | -17 | $0.43 | 0 | $731.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 11:19 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 1/13/2011 11:19 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 1/13/2011 11:19 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -12 | $0.15 | 0 | $180.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -70 | $0.15 | 0 | $1,050.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -33 | $0.15 | 0 | $495.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.15 | 0 | $330.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -39 | $0.15 | 0 | $585.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -17 | $0.15 | 0 | $255.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.15 | 0 | $390.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.15 | 0 | $390.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 1/13/2011 11:20 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -41 | $0.41 | 0 | $1,681.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.41 | 0 | $410.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.41 | 0 | $287.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.41 | 0 | $410.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.41 | 0 | $41.00 |
| 1/13/2011 11:21 | SELL | 11-Jan | 67.5 | CALL | RIMM | -20 | $0.41 | 0 | $820.00 |
| 1/13/2011 11:29 | SELL | 11-Jan | 70 | CALL | RIMM | -33 | $0.13 | 0 | $429.00 |
| 1/13/2011 11:29 | SELL | 11-Jan | 70 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 1/13/2011 11:29 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.13 | 0 | $338.00 |
| 1/13/2011 11:29 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 1/13/2011 11:29 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/13/2011 11:37 | SELL | 11-Jan | 70 | CALL | RIMM | -23 | $0.11 | 0 | $253.00 |
| 1/13/2011 11:37 | SELL | 11-Jan | 70 | CALL | RIMM | -56 | $0.11 | 0 | $616.00 |
| 1/13/2011 11:37 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 11:37 | SELL | 11-Jan | 70 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 1/13/2011 11:37 | SELL | 11-Jan | 70 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 11 | $0.75 | 0 | ($825.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 4 | $0.75 | 0 | ($300.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 22 | $0.75 | 0 | ($1,650.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 21 | $0.75 | 0 | ($1,575.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 2 | $0.75 | 0 | ($150.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 1 | $0.75 | 0 | ($75.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 5 | $0.75 | 0 | ($375.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 30 | $0.75 | 0 | ($2,250.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 7 | $0.75 | 0 | ($525.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 7 | $0.75 | 0 | ($525.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 76 | $0.75 | 0 | ($5,700.00) |
| 1/13/2011 12:19 | BUY | JAN2 11 | 65 | CALL | RIMM | 14 | $0.75 | 0 | ($1,050.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 43 | $0.72 | 0 | ($3,096.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 20 | $0.72 | 0 | ($1,440.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 26 | $0.72 | 0 | ($1,872.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 21 | $0.72 | 0 | ($1,512.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 6 | $0.72 | 0 | ($432.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 24 | $0.72 | 0 | ($1,728.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 10 | $0.72 | 0 | ($720.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 8 | $0.72 | 0 | ($576.00) |
| 1/13/2011 12:20 | BUY | JAN2 11 | 65 | CALL | RIMM | 42 | $0.72 | 0 | ($3,024.00) |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -17 | $0.35 | 0 | $595.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -20 | $0.35 | 0 | $700.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.35 | 0 | $245.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -22 | $0.35 | 0 | $770.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.35 | 0 | $245.00 |
| 1/13/2011 12:57 | SELL | 11-Jan | 67.5 | CALL | RIMM | -105 | $0.35 | 0 | $3,675.00 |
| 1/13/2011 12:58 | SELL | 11-Jan | 67.5 | CALL | RIMM | -20 | $0.35 | 0 | $700.00 |
| 1/13/2011 12:58 | SELL | 11-Jan | 67.5 | CALL | RIMM | -17 | $0.35 | 0 | $595.00 |

| 1/13/2011 12:59 | SELL | 11-Jan | 67.5 | CALL | RIMM | -163 | $0.35 | 0 | $5,705.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -29 | $0.12 | 0 | $348.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -96 | $0.12 | 0 | $1,152.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/13/2011 13:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -28 | $0.11 | 0 | $308.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -29 | $0.11 | 0 | $319.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -19 | $0.11 | 0 | $209.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -42 | $0.11 | 0 | $462.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/13/2011 13:42 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -40 | $0.10 | 0 | $400.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -36 | $0.10 | 0 | $360.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.27 | 0 | $189.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.27 | 0 | $108.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.27 | 0 | $27.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.27 | 0 | $108.00 |
| 1/13/2011 13:53 | SELL | 11-Jan | 67.5 | CALL | RIMM | -4 | $0.27 | 0 | $108.00 |
| 1/13/2011 13:55 | SELL | 11-Jan | 67.5 | CALL | RIMM | -5 | $0.27 | 0 | $135.00 |
| 1/13/2011 13:55 | SELL | 11-Jan | 67.5 | CALL | RIMM | -175 | $0.27 | 0 | $4,725.00 |
| 1/13/2011 14:06 | SELL | 11-Jan | 70 | CALL | RIMM | -43 | $0.09 | 0 | $387.00 |
| 1/13/2011 14:06 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/13/2011 14:06 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.09 | 0 | $198.00 |
| 1/13/2011 14:06 | SELL | 11-Jan | 70 | CALL | RIMM | -43 | $0.09 | 0 | $387.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -28 | $0.08 | 0 | $224.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -13 | $0.08 | 0 | $104.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -42 | $0.08 | 0 | $336.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -55 | $0.08 | 0 | $440.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -13 | $0.08 | 0 | $104.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.08 | 0 | $208.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -6 | $0.08 | 0 | $48.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -79 | $0.08 | 0 | $632.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -36 | $0.08 | 0 | $288.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -17 | $0.08 | 0 | $136.00 |
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -46 | $0.08 | 0 | $368.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 14:25 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.08 | 0 | $176.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -27 | $0.08 | 0 | $216.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.08 | 0 | $208.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -34 | $0.08 | 0 | $272.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -30 | $0.08 | 0 | $240.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -29 | $0.08 | 0 | $232.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/13/2011 14:26 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.08 | 0 | $208.00 |
| 1/18/2011 8:58 | SELL | 11-Feb | 80 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 1/18/2011 8:59 | SELL | 11-Feb | 80 | CALL | RIMM | -38 | $0.15 | 0 | $570.00 |
| 1/18/2011 8:59 | SELL | 11-Feb | 80 | CALL | RIMM | -30 | $0.15 | 0 | $450.00 |
| 1/18/2011 8:59 | SELL | 11-Feb | 80 | CALL | RIMM | -33 | $0.15 | 0 | $495.00 |
| 1/18/2011 8:59 | SELL | 11-Feb | 80 | CALL | RIMM | -22 | $0.15 | 0 | $330.00 |
| 1/18/2011 8:59 | SELL | 11-Feb | 80 | CALL | RIMM | -24 | $0.15 | 0 | $360.00 |
| 1/18/2011 8:59 | SELL | 11-Feb | 80 | CALL | RIMM | -53 | $0.15 | 0 | $795.00 |
| 1/18/2011 9:05 | SELL | 11-Jan | 70 | CALL | RIMM | -56 | $0.08 | 0 | $448.00 |
| 1/18/2011 9:05 | SELL | 11-Jan | 70 | CALL | RIMM | -17 | $0.08 | 0 | $136.00 |
| 1/18/2011 9:05 | SELL | 11-Jan | 70 | CALL | RIMM | -42 | $0.08 | 0 | $336.00 |
| 1/18/2011 9:05 | SELL | 11-Jan | 70 | CALL | RIMM | -85 | $0.08 | 0 | $680.00 |
| 1/18/2011 9:12 | SELL | 11-Jan | 70 | CALL | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/18/2011 9:12 | SELL | 11-Jan | 70 | CALL | RIMM | -24 | $0.07 | 0 | $168.00 |
| 1/18/2011 9:12 | SELL | 11-Jan | 70 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 1/18/2011 9:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 1/18/2011 9:12 | SELL | 11-Jan | 70 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 1/18/2011 9:12 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 1/18/2011 9:32 | SELL | 11-Jan | 70 | CALL | RIMM | -96 | $0.06 | 0 | $576.00 |
| 1/18/2011 9:32 | SELL | 11-Jan | 70 | CALL | RIMM | -104 | $0.06 | 0 | $624.00 |
| 1/18/2011 10:03 | SELL | 11-Feb | 80 | CALL | RIMM | -146 | $0.12 | 0 | $1,752.00 |
| 1/18/2011 10:03 | SELL | 11-Feb | 80 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 1/18/2011 10:03 | SELL | 11-Feb | 80 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2011 10:03 | SELL | 11-Feb | 80 | CALL | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/18/2011 10:03 | SELL | 11-Feb | 80 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 70 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 67.5 | CALL | RIMM | -17 | $0.23 | 0 | $391.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 67.5 | CALL | RIMM | -7 | $0.23 | 0 | $161.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 67.5 | CALL | RIMM | -36 | $0.23 | 0 | $828.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 1/18/2011 10:04 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/18/2011 10:05 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 1/18/2011 10:05 | SELL | 11-Jan | 67.5 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 1/18/2011 10:05 | SELL | 11-Jan | 67.5 | CALL | RIMM | -40 | $0.23 | 0 | $920.00 |
| 1/18/2011 10:05 | SELL | 11-Jan | 67.5 | CALL | RIMM | -22 | $0.23 | 0 | $506.00 |
| 1/18/2011 10:05 | SELL | 11-Jan | 67.5 | CALL | RIMM | -44 | $0.23 | 0 | $1,012.00 |
| 1/18/2011 10:18 | SELL | 11-Jan | 70 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |
| 1/18/2011 10:24 | SELL | 11-Jan | 70 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 1/18/2011 10:43 | SELL | 11-Jan | 70 | CALL | RIMM | -178 | $0.05 | 0 | $890.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -25 | $0.05 | 0 | $125.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -9 | $0.05 | 0 | $45.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -26 | $0.05 | 0 | $130.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -53 | $0.05 | 0 | $265.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -77 | $0.05 | 0 | $385.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -43 | $0.05 | 0 | $215.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -27 | $0.05 | 0 | $135.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -53 | $0.05 | 0 | $265.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -60 | $0.05 | 0 | $300.00 |
| 1/18/2011 10:55 | SELL | 11-Jan | 70 | CALL | RIMM | -9 | $0.05 | 0 | $45.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -9 | $0.05 | 0 | $45.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -19 | $0.05 | 0 | $95.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/18/2011 11:44 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/18/2011 14:27 | SELL | 11-Feb | 80 | CALL | RIMM | -166 | $0.11 | 0 | $1,826.00 |
| 1/18/2011 14:27 | SELL | 11-Feb | 80 | CALL | RIMM | -122 | $0.11 | 0 | $1,342.00 |
| 1/18/2011 14:27 | SELL | 11-Feb | 80 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/18/2011 14:27 | SELL | 11-Feb | 80 | CALL | RIMM | -41 | $0.11 | 0 | $451.00 |
| 1/18/2011 14:27 | SELL | 11-Feb | 80 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/18/2011 14:27 | SELL | 11-Feb | 80 | CALL | RIMM | -53 | $0.11 | 0 | $583.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -5 | $0.02 | 0 | $10.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -20 | $0.02 | 0 | $40.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -17 | $0.02 | 0 | $34.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -12 | $0.02 | 0 | $24.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -2 | $0.02 | 0 | $4.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -2 | $0.02 | 0 | $4.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -2 | $0.02 | 0 | $4.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -25 | $0.02 | 0 | $50.00 |
| 1/18/2011 14:44 | SELL | 11-Jan | 70 | CALL | RIMM | -15 | $0.02 | 0 | $30.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -23 | $0.02 | 0 | $46.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -3 | $0.02 | 0 | $6.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -6 | $0.02 | 0 | $12.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -15 | $0.02 | 0 | $30.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -2 | $0.02 | 0 | $4.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -2 | $0.02 | 0 | $4.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -20 | $0.02 | 0 | $40.00 |
| 1/18/2011 14:45 | SELL | 11-Jan | 70 | CALL | RIMM | -14 | $0.02 | 0 | $28.00 |

| 1/18/2011 14:51 | SELL | 11-Jan | 70 | CALL | RIMM | -32 | $0.02 | 0 | $64.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2011 14:51 | SELL | 11-Jan | 70 | CALL | RIMM | -22 | $0.02 | 0 | $44.00 |
| 1/18/2011 14:51 | SELL | 11-Jan | 70 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/18/2011 14:51 | SELL | 11-Jan | 70 | CALL | RIMM | -9 | $0.02 | 0 | $18.00 |
| 1/18/2011 14:51 | SELL | 11-Jan | 70 | CALL | RIMM | -5 | $0.02 | 0 | $10.00 |
| 1/18/2011 14:51 | SELL | 11-Jan | 70 | CALL | RIMM | -7 | $0.02 | 0 | $14.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -30 | $0.11 | 0 | $330.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -53 | $0.11 | 0 | $583.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 1/18/2011 14:51 | SELL | 11-Feb | 80 | CALL | RIMM | -53 | $0.11 | 0 | $583.00 |
| 1/18/2011 14:54 | SELL | 11-Feb | 80 | CALL | RIMM | -43 | $0.10 | 0 | $430.00 |
| 1/18/2011 14:54 | SELL | 11-Feb | 80 | CALL | RIMM | -64 | $0.10 | 0 | $640.00 |
| 1/18/2011 14:54 | SELL | 11-Feb | 80 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 1/18/2011 14:54 | SELL | 11-Feb | 80 | CALL | RIMM | -53 | $0.10 | 0 | $530.00 |
| 1/18/2011 14:54 | SELL | 11-Feb | 80 | CALL | RIMM | -29 | $0.10 | 0 | $290.00 |
| 1/19/2011 8:45 | SELL | 11-Jan | 67.5 | CALL | RIMM | -27 | $0.07 | 0 | $189.00 |
| 1/19/2011 8:45 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/19/2011 8:45 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/19/2011 8:45 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/19/2011 8:45 | SELL | 11-Jan | 67.5 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 1/19/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 1/19/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 1/19/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/19/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/19/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -30 | $0.05 | 0 | $150.00 |
| 1/19/2011 8:54 | SELL | 11-Jan | 67.5 | CALL | RIMM | -43 | $0.05 | 0 | $215.00 |
| 1/19/2011 9:10 | SELL | 11-Jan | 67.5 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 1/19/2011 9:10 | SELL | 11-Jan | 67.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 1/19/2011 9:10 | SELL | 11-Jan | 67.5 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 1/19/2011 9:10 | SELL | 11-Jan | 67.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/19/2011 9:25 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/19/2011 9:25 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/19/2011 9:25 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/19/2011 9:25 | SELL | 11-Jan | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -30 | $0.14 | 0 | $420.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -42 | $0.14 | 0 | $588.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -46 | $0.14 | 0 | $644.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -34 | $0.14 | 0 | $476.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -48 | $0.14 | 0 | $672.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -75 | $0.14 | 0 | $1,050.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -25 | $0.14 | 0 | $350.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -35 | $0.14 | 0 | $490.00 |
| 1/20/2011 9:33 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -59 | $0.14 | 0 | $826.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -21 | $0.14 | 0 | $294.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -140 | $0.14 | 0 | $1,960.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -22 | $0.14 | 0 | $308.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -39 | $0.14 | 0 | $546.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -29 | $0.14 | 0 | $406.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -96 | $0.14 | 0 | $1,344.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -9 | $0.14 | 0 | $126.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 1/20/2011 9:34 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 1/20/2011 9:42 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 1/20/2011 9:42 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -79 | $0.12 | 0 | $948.00 |
| 1/20/2011 9:42 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 1/20/2011 9:42 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/20/2011 9:42 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -44 | $0.12 | 0 | $528.00 |
| 1/20/2011 9:42 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -35 | $0.12 | 0 | $420.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -61 | $0.04 | 0 | $244.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -30 | $0.04 | 0 | $120.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.04 | 0 | $16.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.04 | 0 | $16.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.04 | 0 | $16.00 |
| 1/20/2011 11:11 | SELL | 11-Jan | 65 | CALL | RIMM | -4 | $0.04 | 0 | $16.00 |
| 1/20/2011 11:38 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -33 | $0.02 | 0 | $66.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -22 | $0.02 | 0 | $44.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -5 | $0.02 | 0 | $10.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -54 | $0.02 | 0 | $108.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -43 | $0.02 | 0 | $86.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 1/20/2011 12:18 | SELL | 11-Jan | 65 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 1/20/2011 13:13 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/20/2011 13:18 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/20/2011 13:18 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -22 | $0.09 | 0 | $198.00 |
| 1/20/2011 13:18 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -44 | $0.09 | 0 | $396.00 |
| 1/20/2011 13:24 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/20/2011 13:30 | SELL | JAN4 11 | 67.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -25 | $0.13 | 0 | $325.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -82 | $0.13 | 0 | $1,066.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -38 | $0.13 | 0 | $494.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -29 | $0.13 | 0 | $377.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -422 | $0.13 | 0 | $5,486.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -29 | $0.12 | 0 | $348.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -26 | $0.12 | 0 | $312.00 |
| 1/24/2011 8:56 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -27 | $0.11 | 0 | $297.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -42 | $0.11 | 0 | $462.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -37 | $0.11 | 0 | $407.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/24/2011 8:59 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/24/2011 9:12 | SELL | JAN4 11 | 65 | CALL | RIMM | -44 | $0.11 | 0 | $484.00 |
| 1/24/2011 9:12 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 1/24/2011 9:12 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -51 | $0.08 | 0 | $408.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -47 | $0.08 | 0 | $376.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -31 | $0.08 | 0 | $248.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/24/2011 9:19 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/24/2011 9:21 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/24/2011 9:21 | SELL | JAN4 11 | 65 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 1/24/2011 9:25 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 1/24/2011 9:25 | SELL | JAN4 11 | 65 | CALL | RIMM | -44 | $0.10 | 0 | $440.00 |
| 1/24/2011 9:25 | SELL | JAN4 11 | 65 | CALL | RIMM | -150 | $0.10 | 0 | $1,500.00 |
| 1/24/2011 9:25 | SELL | JAN4 11 | 65 | CALL | RIMM | -142 | $0.10 | 0 | $1,420.00 |
| 1/24/2011 9:25 | SELL | JAN4 11 | 65 | CALL | RIMM | -150 | $0.10 | 0 | $1,500.00 |
| 1/24/2011 9:26 | SELL | JAN4 11 | 65 | CALL | RIMM | -131 | $0.11 | 0 | $1,441.00 |
| 1/24/2011 11:04 | SELL | JAN4 11 | 65 | CALL | RIMM | -3 | $0.09 | 0 | $27.00 |
| 1/24/2011 11:04 | SELL | JAN4 11 | 65 | CALL | RIMM | -5 | $0.09 | 0 | $45.00 |
| 1/24/2011 11:04 | SELL | JAN4 11 | 65 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 1/24/2011 11:04 | SELL | JAN4 11 | 65 | CALL | RIMM | -86 | $0.10 | 0 | $860.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -42 | $0.09 | 0 | $378.00 |
| 1/24/2011 11:05 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 1/24/2011 12:03 | SELL | JAN4 11 | 65 | CALL | RIMM | -25 | $0.10 | 0 | $250.00 |
| 1/24/2011 12:03 | SELL | JAN4 11 | 65 | CALL | RIMM | -25 | $0.10 | 0 | $250.00 |
| 1/24/2011 12:03 | SELL | JAN4 11 | 65 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 1/24/2011 12:03 | SELL | JAN4 11 | 65 | CALL | RIMM | -30 | $0.10 | 0 | $300.00 |
| 1/24/2011 12:29 | SELL | JAN4 11 | 65 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 1/24/2011 12:35 | SELL | JAN4 11 | 65 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 65 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 1/24/2011 12:36 | SELL | JAN4 11 | 65 | CALL | RIMM | -55 | $0.10 | 0 | $550.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2011 12:40 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 65 | CALL | RIMM | -78 | $0.11 | 0 | $858.00 |
| 1/24/2011 12:40 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/24/2011 14:18 | SELL | JAN4 11 | 65 | CALL | RIMM | -79 | $0.13 | 0 | $1,027.00 |
| 1/24/2011 14:18 | SELL | JAN4 11 | 65 | CALL | RIMM | -64 | $0.13 | 0 | $832.00 |
| 1/24/2011 14:18 | SELL | JAN4 11 | 65 | CALL | RIMM | -39 | $0.13 | 0 | $507.00 |
| 1/24/2011 14:18 | SELL | JAN4 11 | 65 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -36 | $0.06 | 0 | $216.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -104 | $0.06 | 0 | $624.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/25/2011 9:09 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 1/25/2011 9:11 | SELL | JAN4 11 | 65 | CALL | RIMM | -89 | $0.06 | 0 | $534.00 |
| 1/25/2011 9:26 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/25/2011 9:27 | SELL | 11-Feb | 75 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/25/2011 9:27 | SELL | 11-Feb | 75 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/25/2011 9:32 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -33 | $0.07 | 0 | $231.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -158 | $0.07 | 0 | $1,106.00 |
| 1/25/2011 9:33 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -27 | $0.07 | 0 | $189.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -24 | $0.07 | 0 | $168.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -24 | $0.07 | 0 | $168.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -32 | $0.07 | 0 | $224.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/25/2011 9:34 | SELL | 11-Feb | 75 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -22 | $0.12 | 0 | $264.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -27 | $0.12 | 0 | $324.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 1/25/2011 9:35 | SELL | 11-Feb | 72.5 | CALL | RIMM | -17 | $0.12 | 0 | $204.00 |
| 1/25/2011 9:41 | SELL | JAN4 11 | 65 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/25/2011 9:42 | SELL | JAN4 11 | 65 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 1/25/2011 9:43 | SELL | JAN4 11 | 65 | CALL | RIMM | -56 | $0.05 | 0 | $280.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 1/25/2011 10:23 | SELL | 11-Feb | 72.5 | CALL | RIMM | -116 | $0.11 | 0 | $1,276.00 |
| 1/25/2011 10:23 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/25/2011 10:23 | SELL | JAN4 11 | 65 | CALL | RIMM | -21 | $0.04 | 0 | $84.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 10:23 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/25/2011 10:23 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/25/2011 10:23 | SELL | JAN4 11 | 65 | CALL | RIMM | -36 | $0.04 | 0 | $144.00 |
| 1/25/2011 10:23 | SELL | JAN4 11 | 65 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -75 | $0.35 | 0 | $2,625.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -23 | $0.35 | 0 | $805.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 1/25/2011 10:37 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -39 | $0.35 | 0 | $1,365.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -69 | $0.34 | 0 | $2,346.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -25 | $0.34 | 0 | $850.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -40 | $0.34 | 0 | $1,360.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.34 | 0 | $340.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -29 | $0.34 | 0 | $986.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -27 | $0.34 | 0 | $918.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -33 | $0.33 | 0 | $1,089.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -30 | $0.33 | 0 | $990.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.33 | 0 | $198.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.33 | 0 | $198.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -48 | $0.33 | 0 | $1,584.00 |

| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -50 | $0.33 | 0 | $1,650.00 |
| 1/25/2011 10:38 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -111 | $0.33 | 0 | $3,663.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 1/25/2011 10:39 | SELL | 11-Feb | 72.5 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -3 | $0.31 | 0 | $93.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.31 | 0 | $961.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.31 | 0 | $961.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.31 | 0 | $961.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -52 | $0.31 | 0 | $1,612.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -52 | $0.29 | 0 | $1,508.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -45 | $0.29 | 0 | $1,305.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -52 | $0.29 | 0 | $1,508.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 1/25/2011 10:40 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -21 | $0.28 | 0 | $588.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.28 | 0 | $868.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.28 | 0 | $868.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -30 | $0.28 | 0 | $840.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -15 | $0.29 | 0 | $435.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -32 | $0.27 | 0 | $864.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.27 | 0 | $162.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -32 | $0.27 | 0 | $864.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.27 | 0 | $162.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -50 | $0.27 | 0 | $1,350.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.27 | 0 | $27.00 |
| 1/25/2011 10:41 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.28 | 0 | $868.00 |
| 1/25/2011 10:42 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -151 | $0.28 | 0 | $4,228.00 |
| 1/25/2011 10:58 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -21 | $0.26 | 0 | $546.00 |
| 1/25/2011 10:58 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.26 | 0 | $286.00 |
| 1/25/2011 10:58 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -6 | $0.26 | 0 | $156.00 |
| 1/25/2011 10:58 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -41 | $0.26 | 0 | $1,066.00 |
| 1/25/2011 10:58 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 1/25/2011 10:58 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.26 | 0 | $286.00 |
| 1/25/2011 11:03 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.28 | 0 | $28.00 |
| 1/25/2011 11:04 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -48 | $0.28 | 0 | $1,344.00 |
| 1/25/2011 11:28 | SELL | JAN4 11 | 65 | CALL | RIMM | -99 | $0.04 | 0 | $396.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -28 | $0.19 | 0 | $532.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -26 | $0.19 | 0 | $494.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -29 | $0.19 | 0 | $551.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -7 | $0.19 | 0 | $133.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -20 | $0.19 | 0 | $380.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -35 | $0.19 | 0 | $665.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -35 | $0.19 | 0 | $665.00 |
| 1/25/2011 12:51 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:54 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/25/2011 12:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -43 | $0.20 | 0 | $860.00 |
| 1/25/2011 13:49 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -17 | $0.12 | 0 | $204.00 |
| 1/25/2011 13:49 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -39 | $0.12 | 0 | $468.00 |
| 1/25/2011 13:49 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -27 | $0.12 | 0 | $324.00 |
| 1/25/2011 13:49 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -66 | $0.12 | 0 | $792.00 |
| 1/25/2011 13:49 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -32 | $0.12 | 0 | $384.00 |
| 1/25/2011 13:49 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -19 | $0.12 | 0 | $228.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -25 | $0.13 | 0 | $325.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -31 | $0.13 | 0 | $403.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/25/2011 13:50 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 1/25/2011 13:56 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 1/25/2011 13:57 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -199 | $0.14 | 0 | $2,786.00 |
| 1/25/2011 14:21 | SELL | 11-Feb | 70 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 1/25/2011 14:21 | SELL | 11-Feb | 70 | CALL | RIMM | -25 | $0.13 | 0 | $325.00 |
| 1/25/2011 14:21 | SELL | 11-Feb | 70 | CALL | RIMM | -27 | $0.13 | 0 | $351.00 |
| 1/26/2011 8:55 | SELL | 11-Feb | 67.5 | CALL | RIMM | -24 | $0.26 | 0 | $624.00 |
| 1/26/2011 8:55 | SELL | 11-Feb | 67.5 | CALL | RIMM | -15 | $0.26 | 0 | $390.00 |
| 1/26/2011 8:55 | SELL | 11-Feb | 67.5 | CALL | RIMM | -38 | $0.26 | 0 | $988.00 |
| 1/26/2011 8:55 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.26 | 0 | $104.00 |
| 1/26/2011 8:55 | SELL | 11-Feb | 67.5 | CALL | RIMM | -119 | $0.27 | 0 | $3,213.00 |
| 1/26/2011 8:57 | SELL | 11-Feb | 67.5 | CALL | RIMM | -43 | $0.26 | 0 | $1,118.00 |
| 1/26/2011 8:57 | SELL | 11-Feb | 67.5 | CALL | RIMM | -1 | $0.26 | 0 | $26.00 |
| 1/26/2011 8:57 | SELL | 11-Feb | 67.5 | CALL | RIMM | -7 | $0.26 | 0 | $182.00 |
| 1/26/2011 8:57 | SELL | 11-Feb | 67.5 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 1/26/2011 8:57 | SELL | 11-Feb | 67.5 | CALL | RIMM | -70 | $0.26 | 0 | $1,820.00 |
| 1/26/2011 8:57 | SELL | 11-Feb | 67.5 | CALL | RIMM | -70 | $0.26 | 0 | $1,820.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -17 | $0.24 | 0 | $408.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.24 | 0 | $96.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -3 | $0.24 | 0 | $72.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -26 | $0.24 | 0 | $624.00 |
| 1/26/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -25 | $0.24 | 0 | $600.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -57 | $0.11 | 0 | $627.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -25 | $0.11 | 0 | $275.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -25 | $0.11 | 0 | $275.00 |

| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -12 | $0.11 | 0 | $132.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -27 | $0.11 | 0 | $297.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -19 | $0.11 | 0 | $209.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 1/26/2011 10:41 | SELL | 11-Feb | 70 | CALL | RIMM | -299 | $0.11 | 0 | $3,289.00 |
| 1/26/2011 10:56 | SELL | 11-Feb | 67.5 | CALL | RIMM | -1 | $0.24 | 0 | $24.00 |
| 1/26/2011 11:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -1 | $0.24 | 0 | $24.00 |
| 1/26/2011 11:08 | SELL | 11-Feb | 67.5 | CALL | RIMM | -101 | $0.24 | 0 | $2,424.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -75 | $0.21 | 0 | $1,575.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -42 | $0.21 | 0 | $882.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -27 | $0.21 | 0 | $567.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 1/27/2011 9:15 | SELL | FEB1 11 | 65 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 1/27/2011 9:16 | SELL | FEB1 11 | 65 | CALL | RIMM | -15 | $0.21 | 0 | $315.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -14 | $0.17 | 0 | $238.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -44 | $0.17 | 0 | $748.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -29 | $0.17 | 0 | $493.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -45 | $0.17 | 0 | $765.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -3 | $0.17 | 0 | $51.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -25 | $0.17 | 0 | $425.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/27/2011 9:23 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 1/27/2011 9:32 | SELL | FEB1 11 | 65 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 1/27/2011 9:33 | SELL | FEB1 11 | 65 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 1/27/2011 9:33 | SELL | FEB1 11 | 65 | CALL | RIMM | -156 | $0.16 | 0 | $2,496.00 |
| 1/27/2011 11:14 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 1/27/2011 11:14 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 1/27/2011 11:14 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -34 | $0.08 | 0 | $272.00 |
| 1/27/2011 11:14 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 1/27/2011 11:14 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -13 | $0.08 | 0 | $104.00 |
| 1/28/2011 8:36 | SELL | FEB1 11 | 65 | CALL | RIMM | -75 | $0.15 | 0 | $1,125.00 |
| 1/28/2011 8:36 | SELL | FEB1 11 | 65 | CALL | RIMM | -25 | $0.15 | 0 | $375.00 |
| 1/28/2011 8:39 | SELL | FEB1 11 | 65 | CALL | RIMM | -50 | $0.17 | 0 | $850.00 |
| 1/28/2011 8:39 | SELL | FEB1 11 | 65 | CALL | RIMM | -50 | $0.17 | 0 | $850.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -44 | $0.13 | 0 | $572.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -36 | $0.13 | 0 | $468.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -33 | $0.13 | 0 | $429.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -41 | $0.13 | 0 | $533.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -14 | $0.13 | 0 | $182.00 |
| 1/28/2011 9:08 | SELL | FEB1 11 | 65 | CALL | RIMM | -100 | $0.14 | 0 | $1,400.00 |
| 1/28/2011 9:35 | SELL | FEB1 11 | 65 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 1/28/2011 9:35 | SELL | FEB1 11 | 65 | CALL | RIMM | -74 | $0.11 | 0 | $814.00 |
| 1/28/2011 9:35 | SELL | FEB1 11 | 65 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 1/28/2011 9:35 | SELL | FEB1 11 | 65 | CALL | RIMM | -42 | $0.11 | 0 | $462.00 |
| 1/28/2011 9:35 | SELL | FEB1 11 | 65 | CALL | RIMM | -17 | $0.11 | 0 | $187.00 |
| 1/28/2011 9:35 | SELL | FEB1 11 | 65 | CALL | RIMM | -33 | $0.11 | 0 | $363.00 |
| 1/28/2011 9:40 | SELL | FEB1 11 | 65 | CALL | RIMM | -44 | $0.12 | 0 | $528.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -32 | $0.61 | 0 | $1,952.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -82 | $0.61 | 0 | $5,002.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -13 | $0.61 | 0 | $793.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.61 | 0 | $671.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -5 | $0.61 | 0 | $305.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -28 | $0.61 | 0 | $1,708.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -19 | $0.61 | 0 | $1,159.00 |
| 1/28/2011 9:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.61 | 0 | $610.00 |
| 1/28/2011 9:42 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -12 | $0.02 | 0 | $24.00 |
| 1/28/2011 9:43 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -79 | $0.02 | 0 | $158.00 |
| 1/28/2011 9:45 | SELL | JAN4 11 | 62.5 | CALL | RIMM | -31 | $0.02 | 0 | $62.00 |
| 1/28/2011 10:10 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -49 | $0.49 | 0 | $2,401.00 |
| 1/28/2011 10:10 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -151 | $0.49 | 0 | $7,399.00 |
| 1/28/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -200 | $0.50 | 0 | $10,000.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -17 | $0.28 | 0 | $476.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -17 | $0.28 | 0 | $476.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -23 | $0.28 | 0 | $644.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -50 | $0.28 | 0 | $1,400.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -25 | $0.28 | 0 | $700.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -17 | $0.28 | 0 | $476.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 1/28/2011 11:14 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -15 | $0.28 | 0 | $420.00 |
| 1/28/2011 11:15 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 1/28/2011 11:18 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -44 | $0.28 | 0 | $1,232.00 |
| 1/28/2011 11:21 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -146 | $0.28 | 0 | $4,088.00 |
| 1/28/2011 11:22 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -200 | $0.29 | 0 | $5,800.00 |
| 1/28/2011 11:27 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -80 | $0.32 | 0 | $2,560.00 |
| 1/28/2011 11:27 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 1/28/2011 11:27 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -65 | $0.27 | 0 | $1,755.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -28 | $0.27 | 0 | $756.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -22 | $0.27 | 0 | $594.00 |
| 1/28/2011 12:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -44 | $0.27 | 0 | $1,188.00 |
| 1/28/2011 12:18 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -200 | $0.28 | 0 | $5,600.00 |
| 1/28/2011 12:19 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -30 | $0.28 | 0 | $840.00 |
| 1/28/2011 12:19 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -70 | $0.28 | 0 | $1,960.00 |
| 1/28/2011 12:29 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -20 | $0.26 | 0 | $520.00 |
| 1/28/2011 12:29 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -7 | $0.26 | 0 | $182.00 |
| 1/28/2011 12:29 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -23 | $0.26 | 0 | $598.00 |
| 1/28/2011 12:31 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -6 | $0.27 | 0 | $162.00 |
| 1/28/2011 12:31 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -44 | $0.27 | 0 | $1,188.00 |
| 1/28/2011 12:43 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -50 | $0.28 | 0 | $1,400.00 |
| 1/28/2011 12:50 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -59 | $0.29 | 0 | $1,711.00 |
| 1/28/2011 13:13 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -5 | $0.24 | 0 | $120.00 |
| 1/28/2011 13:13 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 1/28/2011 13:13 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 1/28/2011 13:13 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -16 | $0.24 | 0 | $384.00 |
| 1/28/2011 13:51 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -19 | $0.25 | 0 | $475.00 |
| 1/28/2011 13:51 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -48 | $0.25 | 0 | $1,200.00 |
| 1/28/2011 13:51 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -15 | $0.25 | 0 | $375.00 |
| 1/28/2011 13:51 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -18 | $0.25 | 0 | $450.00 |
| 1/28/2011 13:55 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -21 | $0.23 | 0 | $483.00 |
| 1/28/2011 13:55 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -23 | $0.23 | 0 | $529.00 |
| 1/28/2011 13:55 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -17 | $0.23 | 0 | $391.00 |
| 1/28/2011 13:55 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -39 | $0.23 | 0 | $897.00 |
| 1/28/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -20 | $0.23 | 0 | $460.00 |
| 1/28/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/28/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 1/28/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -31 | $0.22 | 0 | $682.00 |
| 1/28/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -19 | $0.22 | 0 | $418.00 |
| 1/28/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -50 | $0.22 | 0 | $1,100.00 |
| 1/28/2011 13:59 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -69 | $0.23 | 0 | $1,587.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2011 14:00 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 1/28/2011 14:00 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -33 | $0.22 | 0 | $726.00 |
| 1/28/2011 14:00 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -18 | $0.22 | 0 | $396.00 |
| 1/28/2011 14:01 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -31 | $0.21 | 0 | $651.00 |
| 1/28/2011 14:01 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -12 | $0.21 | 0 | $252.00 |
| 1/28/2011 14:01 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 1/28/2011 14:01 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -24 | $0.21 | 0 | $504.00 |
| 1/28/2011 14:01 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -28 | $0.21 | 0 | $588.00 |
| 1/28/2011 14:02 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 1/28/2011 14:02 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -15 | $0.20 | 0 | $300.00 |
| 1/28/2011 14:02 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -16 | $0.20 | 0 | $320.00 |
| 1/31/2011 8:37 | SELL | 11-Feb | 67.5 | CALL | RIMM | -65 | $0.19 | 0 | $1,235.00 |
| 1/31/2011 8:37 | SELL | 11-Feb | 67.5 | CALL | RIMM | -51 | $0.19 | 0 | $969.00 |
| 1/31/2011 8:37 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 1/31/2011 8:37 | SELL | 11-Feb | 67.5 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 1/31/2011 8:37 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 1/31/2011 8:37 | SELL | 11-Feb | 67.5 | CALL | RIMM | -67 | $0.19 | 0 | $1,273.00 |
| 1/31/2011 9:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -61 | $0.15 | 0 | $915.00 |
| 1/31/2011 9:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -77 | $0.15 | 0 | $1,155.00 |
| 1/31/2011 9:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -19 | $0.15 | 0 | $285.00 |
| 1/31/2011 9:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 1/31/2011 9:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -25 | $0.15 | 0 | $375.00 |
| 1/31/2011 9:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 9:13 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 1/31/2011 9:43 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/31/2011 9:43 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 1/31/2011 9:43 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -33 | $0.06 | 0 | $198.00 |
| 1/31/2011 9:43 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 1/31/2011 9:44 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 1/31/2011 9:53 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 1/31/2011 9:54 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/31/2011 9:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -90 | $0.07 | 0 | $630.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/31/2011 10:11 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.25 | 0 | $100.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -20 | $0.25 | 0 | $500.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -9 | $0.25 | 0 | $225.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -28 | $0.25 | 0 | $700.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 1/31/2011 10:12 | SELL | 11-Feb | 65 | CALL | RIMM | -24 | $0.25 | 0 | $600.00 |
| 1/31/2011 10:31 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 1/31/2011 10:38 | SELL | 11-Feb | 65 | CALL | RIMM | -16 | $0.24 | 0 | $384.00 |
| 1/31/2011 10:38 | SELL | 11-Feb | 65 | CALL | RIMM | -3 | $0.24 | 0 | $72.00 |
| 1/31/2011 10:38 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.24 | 0 | $96.00 |
| 1/31/2011 10:38 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.24 | 0 | $96.00 |
| 1/31/2011 10:38 | SELL | 11-Feb | 65 | CALL | RIMM | -9 | $0.24 | 0 | $216.00 |
| 1/31/2011 10:38 | SELL | 11-Feb | 65 | CALL | RIMM | -9 | $0.24 | 0 | $216.00 |
| 1/31/2011 10:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 10:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -60 | $0.05 | 0 | $300.00 |
| 1/31/2011 10:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 10:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 10:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 10:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -100 | $0.05 | 0 | $500.00 |
| 1/31/2011 10:46 | SELL | 11-Feb | 65 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 1/31/2011 10:46 | SELL | 11-Feb | 65 | CALL | RIMM | -15 | $0.23 | 0 | $345.00 |
| 1/31/2011 10:49 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -9 | $0.05 | 0 | $45.00 |
| 1/31/2011 10:50 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 1/31/2011 10:54 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 10:54 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -22 | $0.05 | 0 | $110.00 |
| 1/31/2011 10:54 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 10:54 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 10:54 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.21 | 0 | $84.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -50 | $0.21 | 0 | $1,050.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -76 | $0.21 | 0 | $1,596.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -19 | $0.21 | 0 | $399.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -2 | $0.21 | 0 | $42.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |
| 1/31/2011 10:55 | SELL | 11-Feb | 65 | CALL | RIMM | -12 | $0.21 | 0 | $252.00 |
| 1/31/2011 11:01 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -89 | $0.05 | 0 | $445.00 |
| 1/31/2011 12:02 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -27 | $0.06 | 0 | $162.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/31/2011 12:45 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 1/31/2011 12:49 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 12:49 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 12:49 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 12:49 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -22 | $0.05 | 0 | $110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 12:49 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 12:49 | SELL | 11-Feb | 65 | CALL | RIMM | -8 | $0.22 | 0 | $176.00 |
| 1/31/2011 12:49 | SELL | 11-Feb | 65 | CALL | RIMM | -12 | $0.22 | 0 | $264.00 |
| 1/31/2011 12:52 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -89 | $0.05 | 0 | $445.00 |
| 1/31/2011 12:54 | SELL | 11-Feb | 65 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -35 | $0.21 | 0 | $735.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -31 | $0.21 | 0 | $651.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -16 | $0.21 | 0 | $336.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -8 | $0.21 | 0 | $168.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 1/31/2011 13:08 | SELL | 11-Feb | 65 | CALL | RIMM | -100 | $0.21 | 0 | $2,100.00 |
| 1/31/2011 13:17 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 13:28 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 1/31/2011 13:28 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
| 1/31/2011 13:28 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -3 | $0.04 | 0 | $12.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 13:29 | SELL | 11-Feb | 70 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -1 | $0.21 | 0 | $21.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -16 | $0.21 | 0 | $336.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.21 | 0 | $84.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.21 | 0 | $84.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.21 | 0 | $84.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.21 | 0 | $84.00 |
| 1/31/2011 13:30 | SELL | 11-Feb | 65 | CALL | RIMM | -12 | $0.21 | 0 | $252.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -15 | $0.20 | 0 | $300.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -46 | $0.20 | 0 | $920.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -12 | $0.20 | 0 | $240.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -33 | $0.19 | 0 | $627.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -15 | $0.19 | 0 | $285.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -30 | $0.19 | 0 | $570.00 |
| 1/31/2011 13:42 | SELL | 11-Feb | 65 | CALL | RIMM | -17 | $0.19 | 0 | $323.00 |
| 1/31/2011 13:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |
| 1/31/2011 13:42 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:43 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:53 | SELL | 11-Feb | 65 | CALL | RIMM | -98 | $0.18 | 0 | $1,764.00 |
| 1/31/2011 13:53 | SELL | 11-Feb | 65 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 1/31/2011 13:53 | SELL | 11-Feb | 65 | CALL | RIMM | -80 | $0.18 | 0 | $1,440.00 |
| 1/31/2011 13:53 | SELL | 11-Feb | 65 | CALL | RIMM | -7 | $0.18 | 0 | $126.00 |
| 1/31/2011 13:53 | SELL | 11-Feb | 65 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 1/31/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 1/31/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 1/31/2011 13:56 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 1/31/2011 14:00 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -59 | $0.05 | 0 | $295.00 |
| 1/31/2011 14:12 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 1/31/2011 14:12 | SELL | FEB1 11 | 62.5 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -14 | $0.15 | 0 | $210.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -22 | $0.15 | 0 | $330.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -42 | $0.15 | 0 | $630.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -25 | $0.15 | 0 | $375.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -14 | $0.15 | 0 | $210.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -61 | $0.15 | 0 | $915.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 2/2/2011 12:48 | SELL | 11-Feb | 67.5 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 2/2/2011 13:10 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/2/2011 13:10 | SELL | 11-Feb | 67.5 | CALL | RIMM | -14 | $0.13 | 0 | $182.00 |
| 2/2/2011 13:10 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/2/2011 13:10 | SELL | 11-Feb | 67.5 | CALL | RIMM | -24 | $0.13 | 0 | $312.00 |
| 2/2/2011 13:10 | SELL | 11-Feb | 67.5 | CALL | RIMM | -12 | $0.13 | 0 | $156.00 |
| 2/2/2011 13:14 | SELL | 11-Feb | 67.5 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 2/2/2011 13:15 | SELL | 11-Feb | 67.5 | CALL | RIMM | -35 | $0.13 | 0 | $455.00 |
| 2/2/2011 13:17 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 25 | $0.68 | 0 | ($1,700.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 4 | $0.68 | 0 | ($272.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 8 | $0.68 | 0 | ($544.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 20 | $0.68 | 0 | ($1,360.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 4 | $0.68 | 0 | ($272.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 132 | $0.68 | 0 | ($8,976.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.68 | 0 | ($136.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.68 | 0 | ($136.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.68 | 0 | ($136.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.67 | 0 | ($67.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 11 | $0.68 | 0 | ($748.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 42 | $0.68 | 0 | ($2,856.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.68 | 0 | ($68.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.68 | 0 | ($136.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 42 | $0.68 | 0 | ($2,856.00) |
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 42 | $0.68 | 0 | ($2,856.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2011 14:54 | BUY | 11-Feb | 65 | CALL | RIMM | 60 | $0.68 | 0 | ($4,080.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 21 | $0.68 | 0 | ($1,428.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 11 | $0.68 | 0 | ($748.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 21 | $0.68 | 0 | ($1,428.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 11 | $0.68 | 0 | ($748.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 4 | $0.68 | 0 | ($272.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 11 | $0.68 | 0 | ($748.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.68 | 0 | ($680.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 4 | $0.68 | 0 | ($272.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.68 | 0 | ($680.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.68 | 0 | ($680.00) |
| 2/3/2011 14:55 | BUY | 11-Feb | 65 | CALL | RIMM | 21 | $0.68 | 0 | ($1,428.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 123 | $0.70 | 0 | ($8,610.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 7 | $0.70 | 0 | ($490.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 14 | $0.70 | 0 | ($980.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 12 | $0.70 | 0 | ($840.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 33 | $0.70 | 0 | ($2,310.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 11 | $0.70 | 0 | ($770.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 27 | $0.70 | 0 | ($1,890.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.70 | 0 | ($700.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 5 | $0.70 | 0 | ($350.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 8 | $0.70 | 0 | ($560.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.70 | 0 | ($700.00) |
| 2/3/2011 14:56 | BUY | 11-Feb | 65 | CALL | RIMM | 6 | $0.70 | 0 | ($420.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 3 | $0.69 | 0 | ($207.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 5 | $0.69 | 0 | ($345.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 3 | $0.69 | 0 | ($207.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 3 | $0.69 | 0 | ($207.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.69 | 0 | ($138.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:57 | BUY | 11-Feb | 65 | CALL | RIMM | 59 | $0.69 | 0 | ($4,071.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.69 | 0 | ($690.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 5 | $0.69 | 0 | ($345.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 10 | $0.69 | 0 | ($690.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 84 | $0.69 | 0 | ($5,796.00) |
| 2/3/2011 14:58 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.69 | 0 | ($69.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:54 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 4 | $1.19 | 0 | ($476.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 4 | $1.19 | 0 | ($476.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 4 | $1.19 | 0 | ($476.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 3 | $1.19 | 0 | ($357.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 4 | $1.19 | 0 | ($476.00) |
| 2/4/2011 14:55 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.19 | 0 | ($119.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 6 | $1.23 | 0 | ($738.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 35 | $1.23 | 0 | ($4,305.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 70 | $1.23 | 0 | ($8,610.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.23 | 0 | ($615.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 32 | $1.22 | 0 | ($3,904.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 6 | $1.22 | 0 | ($732.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 6 | $1.22 | 0 | ($732.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 36 | $1.22 | 0 | ($4,392.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 4 | $1.22 | 0 | ($488.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.20 | 0 | ($120.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 42 | $1.20 | 0 | ($5,040.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 42 | $1.20 | 0 | ($5,040.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.20 | 0 | ($240.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.20 | 0 | ($240.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 1 | $1.20 | 0 | ($120.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 6 | $1.20 | 0 | ($720.00) |
| 2/4/2011 14:56 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.20 | 0 | ($600.00) |
| 2/4/2011 14:57 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 69 | $1.20 | 0 | ($8,280.00) |
| 2/4/2011 14:57 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.19 | 0 | ($238.00) |
| 2/4/2011 14:57 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 10 | $1.19 | 0 | ($1,190.00) |
| 2/4/2011 14:58 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 61 | $1.17 | 0 | ($7,137.00) |
| 2/4/2011 14:58 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 18 | $1.17 | 0 | ($2,106.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 10 | $1.25 | 0 | ($1,250.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 31 | $1.25 | 0 | ($3,875.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 7 | $1.25 | 0 | ($875.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 5 | $1.25 | 0 | ($625.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.25 | 0 | ($250.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 36 | $1.25 | 0 | ($4,500.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 47 | $1.25 | 0 | ($5,875.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 18 | $1.25 | 0 | ($2,250.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 18 | $1.25 | 0 | ($2,250.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 12 | $1.26 | 0 | ($1,512.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 2 | $1.26 | 0 | ($252.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 10 | $1.26 | 0 | ($1,260.00) |
| 2/4/2011 14:59 | BUY | FEB1 11 | 62.5 | CALL | RIMM | 18 | $1.26 | 0 | ($2,268.00) |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -25 | $0.36 | 0 | $900.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -16 | $0.36 | 0 | $576.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -30 | $0.36 | 0 | $1,080.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.36 | 0 | $144.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -51 | $0.36 | 0 | $1,836.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -1 | $0.36 | 0 | $36.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.36 | 0 | $144.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.36 | 0 | $144.00 |
| 2/7/2011 8:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 2/7/2011 8:49 | SELL | 11-Feb | 67.5 | CALL | RIMM | -57 | $0.33 | 0 | $1,881.00 |

| 2/7/2011 8:49 | SELL | 11-Feb | 67.5 | CALL | RIMM | -26 | $0.33 | 0 | $858.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 8:49 | SELL | 11-Feb | 67.5 | CALL | RIMM | -96 | $0.33 | 0 | $3,168.00 |
| 2/7/2011 8:49 | SELL | 11-Feb | 67.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 2/7/2011 8:49 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 2/7/2011 8:49 | SELL | 11-Feb | 67.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -33 | $0.09 | 0 | $297.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -33 | $0.09 | 0 | $297.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -38 | $0.09 | 0 | $342.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -29 | $0.09 | 0 | $261.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -5 | $0.09 | 0 | $45.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -51 | $0.09 | 0 | $459.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -147 | $0.09 | 0 | $1,323.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -5 | $0.09 | 0 | $45.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -25 | $0.09 | 0 | $225.00 |
| 2/7/2011 8:56 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 2/7/2011 10:01 | SELL | 11-Feb | 67.5 | CALL | RIMM | -21 | $0.36 | 0 | $756.00 |
| 2/7/2011 11:08 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -57 | $0.10 | 0 | $570.00 |
| 2/7/2011 11:08 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/7/2011 11:08 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/7/2011 11:08 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/7/2011 11:08 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -84 | $0.07 | 0 | $588.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -67 | $0.07 | 0 | $469.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -93 | $0.07 | 0 | $651.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -8 | $0.07 | 0 | $56.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -13 | $0.07 | 0 | $91.00 |
| 2/7/2011 13:34 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -147 | $0.07 | 0 | $1,029.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -34 | $0.07 | 0 | $238.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -51 | $0.07 | 0 | $357.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -14 | $0.07 | 0 | $98.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -61 | $0.07 | 0 | $427.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 2/7/2011 13:35 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/7/2011 13:55 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -72 | $0.06 | 0 | $432.00 |
| 2/7/2011 13:55 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 2/7/2011 13:55 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 2/7/2011 13:55 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -12 | $0.06 | 0 | $72.00 |
| 2/7/2011 13:55 | SELL | FEB2 11 | 67.5 | CALL | RIMM | -90 | $0.06 | 0 | $540.00 |
| 2/7/2011 14:19 | SELL | 11-Feb | 70 | CALL | RIMM | -30 | $0.08 | 0 | $240.00 |
| 2/7/2011 14:19 | SELL | 11-Feb | 70 | CALL | RIMM | -30 | $0.08 | 0 | $240.00 |
| 2/7/2011 14:19 | SELL | 11-Feb | 70 | CALL | RIMM | -101 | $0.08 | 0 | $808.00 |
| 2/7/2011 14:19 | SELL | 11-Feb | 70 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 2/7/2011 14:19 | SELL | 11-Feb | 70 | CALL | RIMM | -26 | $0.08 | 0 | $208.00 |
| 2/7/2011 14:19 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -5 | $0.16 | 0 | $80.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -5 | $0.16 | 0 | $80.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -42 | $0.16 | 0 | $672.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -15 | $0.17 | 0 | $255.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -26 | $0.17 | 0 | $442.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -25 | $0.17 | 0 | $425.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -2 | $0.17 | 0 | $34.00 |
| 2/8/2011 10:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -1 | $0.17 | 0 | $17.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -37 | $0.17 | 0 | $629.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -7 | $0.17 | 0 | $119.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -1 | $0.17 | 0 | $17.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -31 | $0.17 | 0 | $527.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -30 | $0.17 | 0 | $510.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -15 | $0.17 | 0 | $255.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -7 | $0.17 | 0 | $119.00 |
| 2/8/2011 10:06 | SELL | FEB2 11 | 65 | CALL | RIMM | -56 | $0.17 | 0 | $952.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -25 | $0.16 | 0 | $400.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -57 | $0.16 | 0 | $912.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -25 | $0.16 | 0 | $400.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/8/2011 10:26 | SELL | FEB2 11 | 65 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/9/2011 10:37 | SELL | FEB2 11 | 65 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/9/2011 10:37 | SELL | FEB2 11 | 65 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 2/9/2011 10:37 | SELL | FEB2 11 | 65 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/9/2011 10:37 | SELL | FEB2 11 | 65 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 2/9/2011 10:38 | SELL | FEB2 11 | 65 | CALL | RIMM | -27 | $0.13 | 0 | $351.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2011 10:38 | SELL | FEB2 11 | 65 | CALL | RIMM | -37 | $0.13 | 0 | $481.00 |
| 2/9/2011 10:38 | SELL | FEB2 11 | 65 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 2/9/2011 10:38 | SELL | FEB2 11 | 65 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -40 | $0.14 | 0 | $560.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -7 | $0.14 | 0 | $98.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -14 | $0.14 | 0 | $196.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/9/2011 10:38 | SELL | 11-Feb | 67.5 | CALL | RIMM | -60 | $0.14 | 0 | $840.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 2/9/2011 10:39 | SELL | 11-Feb | 67.5 | CALL | RIMM | -40 | $0.13 | 0 | $520.00 |
| 2/9/2011 10:46 | SELL | FEB2 11 | 65 | CALL | RIMM | -40 | $0.13 | 0 | $520.00 |
| 2/9/2011 10:46 | SELL | FEB2 11 | 65 | CALL | RIMM | -38 | $0.13 | 0 | $494.00 |
| 2/9/2011 10:46 | SELL | FEB2 11 | 65 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 2/9/2011 11:09 | SELL | FEB2 11 | 65 | CALL | RIMM | -54 | $0.14 | 0 | $756.00 |
| 2/9/2011 13:49 | SELL | FEB2 11 | 65 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 2/9/2011 13:49 | SELL | FEB2 11 | 65 | CALL | RIMM | -32 | $0.12 | 0 | $384.00 |
| 2/9/2011 13:49 | SELL | FEB2 11 | 65 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2011 13:49 | SELL | FEB2 11 | 65 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/10/2011 8:54 | SELL | FEB2 11 | 65 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 2/10/2011 9:04 | SELL | FEB2 11 | 65 | CALL | RIMM | -44 | $0.09 | 0 | $396.00 |
| 2/10/2011 9:08 | SELL | FEB2 11 | 65 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 2/10/2011 9:10 | SELL | FEB2 11 | 65 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 2/10/2011 9:11 | SELL | FEB2 11 | 65 | CALL | RIMM | -44 | $0.10 | 0 | $440.00 |
| 2/10/2011 12:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.94 | 0 | ($94.00) |
| 2/10/2011 12:57 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.94 | 0 | ($188.00) |
| 2/10/2011 12:57 | BUY | 11-Feb | 65 | CALL | RIMM | 2 | $0.94 | 0 | ($188.00) |
| 2/10/2011 12:57 | BUY | 11-Feb | 65 | CALL | RIMM | 1 | $0.94 | 0 | ($94.00) |
| 2/10/2011 12:57 | BUY | 11-Feb | 65 | CALL | RIMM | 6 | $0.93 | 0 | ($558.00) |
| 2/10/2011 12:57 | BUY | 11-Feb | 65 | CALL | RIMM | 6 | $0.93 | 0 | ($558.00) |
| 2/10/2011 14:33 | BUY | FEB2 11 | 65 | CALL | RIMM | 4 | $1.85 | 0 | ($740.00) |
| 2/11/2011 10:00 | BUY | FEB2 11 | 65 | CALL | RIMM | 51 | $2.33 | 0 | ($11,883.00) |
| 2/11/2011 10:00 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $2.30 | 0 | ($460.00) |
| 2/11/2011 10:00 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $2.30 | 0 | ($460.00) |
| 2/11/2011 10:00 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $2.30 | 0 | ($460.00) |
| 2/11/2011 10:00 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $2.30 | 0 | ($460.00) |
| 2/11/2011 10:00 | BUY | FEB2 11 | 65 | CALL | RIMM | 39 | $2.34 | 0 | ($9,126.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 72 | $1.75 | 0 | ($12,600.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 16 | $1.75 | 0 | ($2,800.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 28 | $1.75 | 0 | ($4,900.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 11 | $1.75 | 0 | ($1,925.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 39 | $1.75 | 0 | ($6,825.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 32 | $1.75 | 0 | ($5,600.00) |
| 2/11/2011 13:45 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.75 | 0 | ($350.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:47 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 178 | $1.73 | 0 | ($30,794.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:48 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.73 | 0 | ($173.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:49 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 13:50 | BUY | FEB2 11 | 65 | CALL | RIMM | 3 | $1.69 | 0 | ($507.00) |
| 2/11/2011 13:51 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:51 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:51 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:51 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:54 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:54 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:54 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:54 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:54 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:54 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.69 | 0 | ($338.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 106 | $1.69 | 0 | ($17,914.00) |
| 2/11/2011 13:55 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.69 | 0 | ($169.00) |
| 2/11/2011 14:04 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:04 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:04 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.70 | 0 | ($340.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.70 | 0 | ($340.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 81 | $1.70 | 0 | ($13,770.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.70 | 0 | ($340.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.70 | 0 | ($340.00) |
| 2/11/2011 14:05 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.70 | 0 | ($170.00) |
| 2/11/2011 14:40 | BUY | FEB2 11 | 65 | CALL | RIMM | 50 | $1.76 | 0 | ($8,800.00) |
| 2/11/2011 14:40 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.76 | 0 | ($176.00) |
| 2/11/2011 14:40 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.76 | 0 | ($176.00) |
| 2/11/2011 14:40 | BUY | FEB2 11 | 65 | CALL | RIMM | 1 | $1.76 | 0 | ($176.00) |
| 2/11/2011 14:40 | BUY | FEB2 11 | 65 | CALL | RIMM | 2 | $1.76 | 0 | ($352.00) |
| 2/11/2011 14:40 | BUY | FEB2 11 | 65 | CALL | RIMM | 44 | $1.76 | 0 | ($7,744.00) |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -31 | $0.14 | 0 | $434.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -31 | $0.14 | 0 | $434.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -59 | $0.13 | 0 | $767.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -8 | $0.13 | 0 | $104.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -35 | $0.13 | 0 | $455.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -49 | $0.13 | 0 | $637.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 2/14/2011 8:58 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 2/14/2011 9:03 | SELL | 11-Feb | 72.5 | CALL | RIMM | -39 | $0.12 | 0 | $468.00 |
| 2/14/2011 9:03 | SELL | 11-Feb | 72.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 2/14/2011 9:03 | SELL | 11-Feb | 72.5 | CALL | RIMM | -28 | $0.12 | 0 | $336.00 |
| 2/14/2011 9:03 | SELL | 11-Feb | 72.5 | CALL | RIMM | -23 | $0.12 | 0 | $276.00 |
| 2/14/2011 9:03 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 2/14/2011 9:03 | SELL | 11-Feb | 72.5 | CALL | RIMM | -31 | $0.12 | 0 | $372.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -59 | $0.11 | 0 | $649.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -78 | $0.11 | 0 | $858.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -30 | $0.11 | 0 | $330.00 |
| 2/14/2011 9:15 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -23 | $0.06 | 0 | $138.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -14 | $0.06 | 0 | $84.00 |
| 2/14/2011 9:16 | SELL | 11-Feb | 75 | CALL | RIMM | -47 | $0.06 | 0 | $282.00 |
| 2/14/2011 9:26 | SELL | 11-Feb | 75 | CALL | RIMM | -53 | $0.05 | 0 | $265.00 |
| 2/14/2011 9:26 | SELL | 11-Feb | 75 | CALL | RIMM | -35 | $0.05 | 0 | $175.00 |
| 2/14/2011 9:26 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 9:26 | SELL | 11-Feb | 75 | CALL | RIMM | -57 | $0.05 | 0 | $285.00 |
| 2/14/2011 9:26 | SELL | 11-Feb | 75 | CALL | RIMM | -24 | $0.05 | 0 | $120.00 |
| 2/14/2011 9:26 | SELL | 11-Feb | 75 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -47 | $0.05 | 0 | $235.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |

| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -7 | $0.05 | 0 | $35.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -26 | $0.05 | 0 | $130.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -26 | $0.05 | 0 | $130.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |
| 2/14/2011 10:02 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -69 | $0.04 | 0 | $276.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -38 | $0.04 | 0 | $152.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -6 | $0.04 | 0 | $24.00 |
| 2/14/2011 10:21 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 11:03 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 11:03 | SELL | 11-Feb | 75 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 11:03 | SELL | 11-Feb | 75 | CALL | RIMM | -26 | $0.04 | 0 | $104.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -65 | $0.07 | 0 | $455.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -77 | $0.07 | 0 | $539.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -15 | $0.07 | 0 | $105.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/14/2011 11:05 | SELL | 11-Feb | 72.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -32 | $0.06 | 0 | $192.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -35 | $0.06 | 0 | $210.00 |

| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -72 | $0.15 | 0 | $1,080.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -25 | $0.15 | 0 | $375.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -33 | $0.15 | 0 | $495.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -9 | $0.15 | 0 | $135.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 2/14/2011 11:06 | SELL | 11-Feb | 70 | CALL | RIMM | -31 | $0.15 | 0 | $465.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -24 | $0.14 | 0 | $336.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -9 | $0.14 | 0 | $126.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 2/14/2011 11:09 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.14 | 0 | $70.00 |
| 2/14/2011 11:10 | SELL | 11-Feb | 70 | CALL | RIMM | -70 | $0.13 | 0 | $910.00 |
| 2/14/2011 11:10 | SELL | 11-Feb | 70 | CALL | RIMM | -30 | $0.13 | 0 | $390.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -87 | $0.05 | 0 | $435.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -61 | $0.05 | 0 | $305.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -22 | $0.05 | 0 | $110.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/14/2011 11:11 | SELL | 11-Feb | 72.5 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 2/14/2011 11:14 | SELL | 11-Feb | 70 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 2/14/2011 11:18 | SELL | 11-Feb | 70 | CALL | RIMM | -34 | $0.14 | 0 | $476.00 |
| 2/14/2011 11:52 | SELL | 11-Feb | 70 | CALL | RIMM | -31 | $0.13 | 0 | $403.00 |
| 2/14/2011 11:52 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/14/2011 11:52 | SELL | 11-Feb | 70 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 2/14/2011 11:52 | SELL | 11-Feb | 70 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 2/14/2011 11:52 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/14/2011 11:52 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -38 | $0.11 | 0 | $418.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -50 | $0.11 | 0 | $550.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -42 | $0.11 | 0 | $462.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 2/14/2011 12:04 | SELL | 11-Feb | 70 | CALL | RIMM | -31 | $0.11 | 0 | $341.00 |
| 2/14/2011 12:05 | SELL | 11-Feb | 70 | CALL | RIMM | -200 | $0.11 | 0 | $2,200.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -31 | $0.04 | 0 | $124.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/14/2011 12:06 | SELL | 11-Feb | 72.5 | CALL | RIMM | -12 | $0.04 | 0 | $48.00 |
| 2/14/2011 12:07 | SELL | 11-Feb | 70 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 2/14/2011 12:07 | SELL | 11-Feb | 70 | CALL | RIMM | -76 | $0.10 | 0 | $760.00 |
| 2/14/2011 12:07 | SELL | 11-Feb | 70 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2011 12:07 | SELL | 11-Feb | 70 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 2/14/2011 12:07 | SELL | 11-Feb | 70 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 2/14/2011 12:07 | SELL | 11-Feb | 70 | CALL | RIMM | -55 | $0.10 | 0 | $550.00 |
| 2/14/2011 12:43 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 2/14/2011 12:43 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 2/14/2011 12:43 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 2/14/2011 12:43 | SELL | 11-Feb | 67.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 2/14/2011 12:43 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 2/14/2011 12:43 | SELL | 11-Feb | 67.5 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -46 | $0.31 | 0 | $1,426.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -60 | $0.31 | 0 | $1,860.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -8 | $0.31 | 0 | $248.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 2/14/2011 12:44 | SELL | 11-Feb | 67.5 | CALL | RIMM | -46 | $0.31 | 0 | $1,426.00 |
| 2/14/2011 12:45 | SELL | 11-Feb | 67.5 | CALL | RIMM | -86 | $0.33 | 0 | $2,838.00 |
| 2/14/2011 12:46 | SELL | 11-Feb | 67.5 | CALL | RIMM | -77 | $0.33 | 0 | $2,541.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -45 | $0.10 | 0 | $450.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/14/2011 14:20 | SELL | 11-Feb | 70 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -128 | $0.09 | 0 | $1,152.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -5 | $0.09 | 0 | $45.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |

| 2/14/2011 14:35 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -16 | $0.09 | 0 | $144.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -9 | $0.09 | 0 | $81.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -52 | $0.09 | 0 | $468.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -9 | $0.09 | 0 | $81.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -18 | $0.09 | 0 | $162.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -2 | $0.09 | 0 | $18.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 2/14/2011 14:36 | SELL | 11-Feb | 70 | CALL | RIMM | -49 | $0.09 | 0 | $441.00 |
| 2/16/2011 9:11 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.70 | 0 | ($280.00) |
| 2/16/2011 9:11 | BUY | 11-Feb | 67.5 | CALL | RIMM | 1 | $0.70 | 0 | ($70.00) |
| 2/16/2011 9:11 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.70 | 0 | ($280.00) |
| 2/16/2011 9:15 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.75 | 0 | ($300.00) |
| 2/16/2011 9:15 | BUY | 11-Feb | 67.5 | CALL | RIMM | 7 | $0.75 | 0 | ($525.00) |
| 2/16/2011 9:17 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $0.75 | 0 | ($1,425.00) |
| 2/16/2011 9:17 | BUY | 11-Feb | 67.5 | CALL | RIMM | 2 | $0.75 | 0 | ($150.00) |
| 2/16/2011 9:18 | BUY | 11-Feb | 67.5 | CALL | RIMM | 2 | $0.75 | 0 | ($150.00) |
| 2/16/2011 9:18 | BUY | 11-Feb | 67.5 | CALL | RIMM | 95 | $0.75 | 0 | ($7,125.00) |
| 2/16/2011 9:18 | BUY | 11-Feb | 67.5 | CALL | RIMM | 44 | $0.75 | 0 | ($3,300.00) |
| 2/16/2011 9:18 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $0.75 | 0 | ($1,425.00) |
| 2/16/2011 9:18 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $0.75 | 0 | ($600.00) |
| 2/16/2011 9:20 | BUY | 11-Feb | 67.5 | CALL | RIMM | 44 | $0.70 | 0 | ($3,080.00) |
| 2/16/2011 9:20 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $0.70 | 0 | ($560.00) |
| 2/16/2011 9:20 | BUY | 11-Feb | 67.5 | CALL | RIMM | 69 | $0.70 | 0 | ($4,830.00) |
| 2/16/2011 9:20 | BUY | 11-Feb | 67.5 | CALL | RIMM | 70 | $0.70 | 0 | ($4,900.00) |
| 2/16/2011 9:27 | BUY | 11-Feb | 67.5 | CALL | RIMM | 47 | $0.74 | 0 | ($3,478.00) |
| 2/16/2011 9:27 | BUY | 11-Feb | 67.5 | CALL | RIMM | 21 | $0.74 | 0 | ($1,554.00) |
| 2/16/2011 9:27 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $0.74 | 0 | ($814.00) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 9:27 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $0.74 | 0 | ($814.00) |
| 2/16/2011 9:27 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.74 | 0 | ($740.00) |
| 2/16/2011 9:31 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.76 | 0 | ($304.00) |
| 2/16/2011 9:31 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.76 | 0 | ($304.00) |
| 2/16/2011 9:31 | BUY | 11-Feb | 67.5 | CALL | RIMM | 7 | $0.76 | 0 | ($532.00) |
| 2/16/2011 9:31 | BUY | 11-Feb | 67.5 | CALL | RIMM | 85 | $0.76 | 0 | ($6,460.00) |
| 2/16/2011 9:32 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.75 | 0 | ($750.00) |
| 2/16/2011 9:32 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.75 | 0 | ($750.00) |
| 2/16/2011 9:33 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.75 | 0 | ($750.00) |
| 2/16/2011 9:33 | BUY | 11-Feb | 67.5 | CALL | RIMM | 70 | $0.75 | 0 | ($5,250.00) |
| 2/16/2011 9:34 | BUY | 11-Feb | 67.5 | CALL | RIMM | 70 | $0.76 | 0 | ($5,320.00) |
| 2/16/2011 9:34 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.76 | 0 | ($760.00) |
| 2/16/2011 9:34 | BUY | 11-Feb | 67.5 | CALL | RIMM | 20 | $0.76 | 0 | ($1,520.00) |
| 2/16/2011 9:35 | BUY | 11-Feb | 67.5 | CALL | RIMM | 30 | $0.76 | 0 | ($2,280.00) |
| 2/16/2011 9:35 | BUY | 11-Feb | 67.5 | CALL | RIMM | 70 | $0.76 | 0 | ($5,320.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.78 | 0 | ($312.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.78 | 0 | ($312.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $0.78 | 0 | ($1,482.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 1 | $0.78 | 0 | ($78.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 3 | $0.78 | 0 | ($234.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 34 | $0.78 | 0 | ($2,652.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $0.78 | 0 | ($624.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.78 | 0 | ($780.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 5 | $0.78 | 0 | ($390.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.78 | 0 | ($312.00) |
| 2/16/2011 9:36 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $0.78 | 0 | ($624.00) |
| 2/16/2011 9:38 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.77 | 0 | ($308.00) |
| 2/16/2011 9:38 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.77 | 0 | ($308.00) |
| 2/16/2011 9:38 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.77 | 0 | ($308.00) |
| 2/16/2011 9:38 | BUY | 11-Feb | 67.5 | CALL | RIMM | 61 | $0.77 | 0 | ($4,697.00) |
| 2/16/2011 9:38 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $0.77 | 0 | ($1,463.00) |
| 2/16/2011 9:38 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $0.77 | 0 | ($616.00) |
| 2/16/2011 9:40 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.78 | 0 | ($780.00) |

| 2/16/2011 9:40 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.78 | 0 | ($780.00) |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 9:41 | BUY | 11-Feb | 67.5 | CALL | RIMM | 2 | $0.78 | 0 | ($156.00) |
| 2/16/2011 9:41 | BUY | 11-Feb | 67.5 | CALL | RIMM | 70 | $0.78 | 0 | ($5,460.00) |
| 2/16/2011 9:41 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $0.78 | 0 | ($624.00) |
| 2/16/2011 9:42 | BUY | 11-Feb | 67.5 | CALL | RIMM | 31 | $0.79 | 0 | ($2,449.00) |
| 2/16/2011 9:42 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.79 | 0 | ($790.00) |
| 2/16/2011 9:42 | BUY | 11-Feb | 67.5 | CALL | RIMM | 44 | $0.79 | 0 | ($3,476.00) |
| 2/16/2011 9:42 | BUY | 11-Feb | 67.5 | CALL | RIMM | 5 | $0.79 | 0 | ($395.00) |
| 2/16/2011 9:42 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.79 | 0 | ($790.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 22 | $0.87 | 0 | ($1,914.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $0.87 | 0 | ($870.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $0.87 | 0 | ($957.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 1 | $0.87 | 0 | ($87.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 56 | $0.87 | 0 | ($4,872.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.87 | 0 | ($348.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $0.87 | 0 | ($957.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 2 | $0.87 | 0 | ($174.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $0.87 | 0 | ($957.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.87 | 0 | ($348.00) |
| 2/16/2011 9:51 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $0.87 | 0 | ($348.00) |
| 2/16/2011 9:52 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $0.87 | 0 | ($1,653.00) |
| 2/16/2011 9:52 | BUY | 11-Feb | 67.5 | CALL | RIMM | 45 | $0.87 | 0 | ($3,915.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 15 | $0.98 | 0 | ($1,470.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 20 | $0.98 | 0 | ($1,960.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 3 | $0.98 | 0 | ($294.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $0.98 | 0 | ($1,078.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 6 | $0.98 | 0 | ($588.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 2 | $0.98 | 0 | ($196.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 3 | $0.98 | 0 | ($294.00) |
| 2/16/2011 10:08 | BUY | 11-Feb | 67.5 | CALL | RIMM | 40 | $0.98 | 0 | ($3,920.00) |
| 2/16/2011 10:45 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $0.99 | 0 | ($1,881.00) |
| 2/16/2011 10:46 | BUY | 11-Feb | 67.5 | CALL | RIMM | 43 | $1.00 | 0 | ($4,300.00) |
| 2/16/2011 10:46 | BUY | 11-Feb | 67.5 | CALL | RIMM | 31 | $1.00 | 0 | ($3,100.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 10:46 | BUY | 11-Feb | 67.5 | CALL | RIMM | 9 | $1.00 | 0 | ($900.00) |
| 2/16/2011 10:46 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $1.00 | 0 | ($1,000.00) |
| 2/16/2011 10:46 | BUY | 11-Feb | 67.5 | CALL | RIMM | 3 | $1.00 | 0 | ($300.00) |
| 2/16/2011 10:46 | BUY | 11-Feb | 67.5 | CALL | RIMM | 4 | $1.00 | 0 | ($400.00) |
| 2/16/2011 10:47 | BUY | 11-Feb | 67.5 | CALL | RIMM | 43 | $1.01 | 0 | ($4,343.00) |
| 2/16/2011 10:47 | BUY | 11-Feb | 67.5 | CALL | RIMM | 57 | $1.01 | 0 | ($5,757.00) |
| 2/16/2011 10:47 | BUY | 11-Feb | 67.5 | CALL | RIMM | 35 | $0.99 | 0 | ($3,465.00) |
| 2/16/2011 10:48 | BUY | 11-Feb | 67.5 | CALL | RIMM | 2 | $1.00 | 0 | ($200.00) |
| 2/16/2011 10:48 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $1.01 | 0 | ($1,010.00) |
| 2/16/2011 10:48 | BUY | 11-Feb | 67.5 | CALL | RIMM | 90 | $1.01 | 0 | ($9,090.00) |
| 2/16/2011 10:49 | BUY | 11-Feb | 67.5 | CALL | RIMM | 1 | $1.00 | 0 | ($100.00) |
| 2/16/2011 10:49 | BUY | 11-Feb | 67.5 | CALL | RIMM | 11 | $1.00 | 0 | ($1,100.00) |
| 2/16/2011 10:49 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $1.00 | 0 | ($1,900.00) |
| 2/16/2011 10:49 | BUY | 11-Feb | 67.5 | CALL | RIMM | 1 | $1.00 | 0 | ($100.00) |
| 2/16/2011 10:50 | BUY | 11-Feb | 67.5 | CALL | RIMM | 5 | $1.00 | 0 | ($500.00) |
| 2/16/2011 10:50 | BUY | 11-Feb | 67.5 | CALL | RIMM | 29 | $1.00 | 0 | ($2,900.00) |
| 2/16/2011 10:50 | BUY | 11-Feb | 67.5 | CALL | RIMM | 8 | $1.00 | 0 | ($800.00) |
| 2/16/2011 10:50 | BUY | 11-Feb | 67.5 | CALL | RIMM | 24 | $1.00 | 0 | ($2,400.00) |
| 2/16/2011 10:54 | BUY | 11-Feb | 67.5 | CALL | RIMM | 46 | $0.99 | 0 | ($4,554.00) |
| 2/16/2011 11:30 | BUY | 11-Feb | 67.5 | CALL | RIMM | 100 | $1.23 | 0 | ($12,300.00) |
| 2/16/2011 11:30 | BUY | 11-Feb | 67.5 | CALL | RIMM | 100 | $1.23 | 0 | ($12,300.00) |
| 2/16/2011 11:30 | BUY | 11-Feb | 67.5 | CALL | RIMM | 1 | $1.23 | 0 | ($123.00) |
| 2/16/2011 11:30 | BUY | 11-Feb | 67.5 | CALL | RIMM | 19 | $1.23 | 0 | ($2,337.00) |
| 2/16/2011 11:30 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $1.23 | 0 | ($1,230.00) |
| 2/16/2011 11:30 | BUY | 11-Feb | 67.5 | CALL | RIMM | 47 | $1.23 | 0 | ($5,781.00) |
| 2/16/2011 11:31 | BUY | 11-Feb | 67.5 | CALL | RIMM | 13 | $1.23 | 0 | ($1,599.00) |
| 2/16/2011 11:31 | BUY | 11-Feb | 67.5 | CALL | RIMM | 10 | $1.23 | 0 | ($1,230.00) |
| 2/17/2011 14:39 | SELL | FEB4 11 | 75 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |
| 2/17/2011 14:39 | SELL | FEB4 11 | 75 | CALL | RIMM | -151 | $0.16 | 0 | $2,416.00 |
| 2/17/2011 14:39 | SELL | FEB4 11 | 75 | CALL | RIMM | -45 | $0.16 | 0 | $720.00 |
| 2/17/2011 14:40 | SELL | FEB4 11 | 75 | CALL | RIMM | -54 | $0.16 | 0 | $864.00 |
| 2/17/2011 14:40 | SELL | FEB4 11 | 75 | CALL | RIMM | -62 | $0.16 | 0 | $992.00 |
| 2/17/2011 14:40 | SELL | FEB4 11 | 75 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 14:40 | SELL | FEB4 11 | 75 | CALL | RIMM | -160 | $0.16 | 0 | $2,560.00 |
| 2/17/2011 14:40 | SELL | FEB4 11 | 75 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/17/2011 14:40 | SELL | FEB4 11 | 75 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -3 | $0.65 | 0 | $195.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -78 | $0.65 | 0 | $5,070.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -109 | $0.65 | 0 | $7,085.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -20 | $0.65 | 0 | $1,300.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -20 | $0.65 | 0 | $1,300.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -22 | $0.65 | 0 | $1,430.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -17 | $0.65 | 0 | $1,105.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.65 | 0 | $455.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.65 | 0 | $650.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.65 | 0 | $650.00 |
| 2/22/2011 8:56 | SELL | FEB4 11 | 70 | CALL | RIMM | -204 | $0.65 | 0 | $13,260.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -57 | $0.57 | 0 | $3,249.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -4 | $0.57 | 0 | $228.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -6 | $0.57 | 0 | $342.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.57 | 0 | $399.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -3 | $0.57 | 0 | $171.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.58 | 0 | $580.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -2 | $0.56 | 0 | $112.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.56 | 0 | $560.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -41 | $0.56 | 0 | $2,296.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -6 | $0.56 | 0 | $336.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -9 | $0.56 | 0 | $504.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -1 | $0.56 | 0 | $56.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -20 | $0.56 | 0 | $1,120.00 |
| 2/22/2011 9:09 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 2/22/2011 9:11 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.56 | 0 | $392.00 |
| 2/22/2011 9:13 | SELL | FEB4 11 | 70 | CALL | RIMM | -43 | $0.56 | 0 | $2,408.00 |
| 2/22/2011 9:13 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.56 | 0 | $1,176.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 9:13 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.56 | 0 | $392.00 |
| 2/22/2011 9:13 | SELL | FEB4 11 | 70 | CALL | RIMM | -22 | $0.56 | 0 | $1,232.00 |
| 2/22/2011 10:31 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 2/22/2011 10:31 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -102 | $0.11 | 0 | $1,122.00 |
| 2/22/2011 10:31 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 2/22/2011 10:31 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 2/22/2011 10:31 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -48 | $0.11 | 0 | $528.00 |
| 2/22/2011 10:32 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -19 | $0.11 | 0 | $209.00 |
| 2/22/2011 10:32 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -48 | $0.11 | 0 | $528.00 |
| 2/22/2011 10:32 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -48 | $0.11 | 0 | $528.00 |
| 2/22/2011 10:33 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/22/2011 10:33 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/22/2011 10:33 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/22/2011 10:37 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -170 | $0.10 | 0 | $1,700.00 |
| 2/22/2011 10:41 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -115 | $0.09 | 0 | $1,035.00 |
| 2/22/2011 10:41 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -44 | $0.09 | 0 | $396.00 |
| 2/22/2011 10:41 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 2/22/2011 10:41 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |
| 2/22/2011 11:35 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 2/22/2011 11:35 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/22/2011 11:35 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/22/2011 11:35 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/22/2011 11:35 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 2/22/2011 11:43 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/22/2011 11:43 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/22/2011 11:47 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 2/22/2011 11:53 | SELL | FEB4 11 | 70 | CALL | RIMM | -3 | $0.26 | 0 | $78.00 |
| 2/22/2011 11:53 | SELL | FEB4 11 | 70 | CALL | RIMM | -80 | $0.26 | 0 | $2,080.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -55 | $0.25 | 0 | $1,375.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -92 | $0.25 | 0 | $2,300.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -5 | $0.25 | 0 | $125.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -20 | $0.25 | 0 | $500.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -18 | $0.25 | 0 | $450.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 2/22/2011 11:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -30 | $0.26 | 0 | $780.00 |
| 2/22/2011 11:55 | SELL | FEB4 11 | 70 | CALL | RIMM | -77 | $0.26 | 0 | $2,002.00 |
| 2/22/2011 12:20 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -13 | $0.05 | 0 | $65.00 |
| 2/22/2011 12:20 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/22/2011 12:40 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 2/22/2011 13:32 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/22/2011 13:39 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.28 | 0 | $588.00 |
| 2/22/2011 13:39 | SELL | FEB4 11 | 70 | CALL | RIMM | -43 | $0.28 | 0 | $1,204.00 |
| 2/22/2011 13:41 | SELL | FEB4 11 | 70 | CALL | RIMM | -5 | $0.28 | 0 | $140.00 |
| 2/22/2011 13:42 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 2/22/2011 13:47 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 2/22/2011 13:47 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -3 | $0.06 | 0 | $18.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -7 | $0.05 | 0 | $35.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -14 | $0.05 | 0 | $70.00 |
| 2/22/2011 14:05 | SELL | FEB4 11 | 72.5 | CALL | RIMM | -58 | $0.05 | 0 | $290.00 |
| 2/22/2011 14:31 | SELL | FEB4 11 | 70 | CALL | RIMM | -54 | $0.18 | 0 | $972.00 |
| 2/22/2011 14:31 | SELL | FEB4 11 | 70 | CALL | RIMM | -146 | $0.18 | 0 | $2,628.00 |
| 2/22/2011 14:31 | SELL | FEB4 11 | 70 | CALL | RIMM | -133 | $0.18 | 0 | $2,394.00 |
| 2/22/2011 14:31 | SELL | FEB4 11 | 70 | CALL | RIMM | -67 | $0.18 | 0 | $1,206.00 |
| 2/23/2011 9:25 | SELL | FEB4 11 | 70 | CALL | RIMM | -70 | $0.11 | 0 | $770.00 |
| 2/23/2011 9:25 | SELL | FEB4 11 | 70 | CALL | RIMM | -30 | $0.11 | 0 | $330.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 9:41 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 2/23/2011 9:41 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/23/2011 9:41 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 2/23/2011 9:41 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -32 | $0.08 | 0 | $256.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -57 | $0.08 | 0 | $456.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -18 | $0.08 | 0 | $144.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/23/2011 9:42 | SELL | FEB4 11 | 70 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -53 | $0.08 | 0 | $424.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 2/23/2011 9:43 | SELL | FEB4 11 | 70 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 2/23/2011 9:50 | SELL | FEB4 11 | 70 | CALL | RIMM | -46 | $0.07 | 0 | $322.00 |
| 2/23/2011 9:50 | SELL | FEB4 11 | 70 | CALL | RIMM | -42 | $0.07 | 0 | $294.00 |
| 2/23/2011 9:50 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/23/2011 9:50 | SELL | FEB4 11 | 70 | CALL | RIMM | -59 | $0.07 | 0 | $413.00 |
| 2/23/2011 9:50 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 2/23/2011 9:50 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 2/23/2011 9:51 | SELL | FEB4 11 | 70 | CALL | RIMM | -3 | $0.08 | 0 | $24.00 |
| 2/23/2011 9:53 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/23/2011 9:54 | SELL | FEB4 11 | 70 | CALL | RIMM | -90 | $0.07 | 0 | $630.00 |
| 2/23/2011 10:15 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/23/2011 10:15 | SELL | FEB4 11 | 70 | CALL | RIMM | -18 | $0.06 | 0 | $108.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 10:15 | SELL | FEB4 11 | 70 | CALL | RIMM | -42 | $0.06 | 0 | $252.00 |
| 2/23/2011 10:15 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 2/23/2011 10:15 | SELL | FEB4 11 | 70 | CALL | RIMM | -32 | $0.06 | 0 | $192.00 |
| 2/23/2011 10:15 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 2/23/2011 10:21 | SELL | FEB4 11 | 70 | CALL | RIMM | -29 | $0.05 | 0 | $145.00 |
| 2/23/2011 10:21 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 2/23/2011 10:21 | SELL | FEB4 11 | 70 | CALL | RIMM | -6 | $0.05 | 0 | $30.00 |
| 2/23/2011 10:21 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 2/23/2011 10:21 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 2/23/2011 10:25 | SELL | FEB4 11 | 70 | CALL | RIMM | -76 | $0.06 | 0 | $456.00 |
| 2/23/2011 11:26 | SELL | FEB4 11 | 70 | CALL | RIMM | -4 | $0.03 | 0 | $12.00 |
| 2/23/2011 11:26 | SELL | FEB4 11 | 70 | CALL | RIMM | -12 | $0.03 | 0 | $36.00 |
| 2/23/2011 11:26 | SELL | FEB4 11 | 70 | CALL | RIMM | -14 | $0.03 | 0 | $42.00 |
| 2/23/2011 11:26 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 2/23/2011 11:27 | SELL | FEB4 11 | 70 | CALL | RIMM | -42 | $0.03 | 0 | $126.00 |
| 2/23/2011 11:27 | SELL | FEB4 11 | 70 | CALL | RIMM | -25 | $0.03 | 0 | $75.00 |
| 2/23/2011 11:27 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 2/23/2011 11:27 | SELL | FEB4 11 | 70 | CALL | RIMM | -14 | $0.03 | 0 | $42.00 |
| 2/23/2011 11:27 | SELL | FEB4 11 | 70 | CALL | RIMM | -8 | $0.03 | 0 | $24.00 |
| 2/23/2011 11:30 | SELL | 11-Mar | 72.5 | CALL | RIMM | -68 | $0.46 | 0 | $3,128.00 |
| 2/23/2011 11:30 | SELL | 11-Mar | 72.5 | CALL | RIMM | -49 | $0.46 | 0 | $2,254.00 |
| 2/23/2011 11:30 | SELL | 11-Mar | 72.5 | CALL | RIMM | -33 | $0.46 | 0 | $1,518.00 |
| 2/23/2011 11:30 | SELL | 11-Mar | 72.5 | CALL | RIMM | -39 | $0.46 | 0 | $1,794.00 |
| 2/23/2011 11:30 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 2/23/2011 11:31 | SELL | 11-Mar | 72.5 | CALL | RIMM | -62 | $0.46 | 0 | $2,852.00 |
| 2/23/2011 11:31 | SELL | 11-Mar | 72.5 | CALL | RIMM | -61 | $0.46 | 0 | $2,806.00 |
| 2/23/2011 11:31 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 2/23/2011 11:31 | SELL | 11-Mar | 72.5 | CALL | RIMM | -39 | $0.46 | 0 | $1,794.00 |
| 2/23/2011 11:31 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.46 | 0 | $184.00 |
| 2/23/2011 11:31 | SELL | 11-Mar | 72.5 | CALL | RIMM | -23 | $0.46 | 0 | $1,058.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -6 | $0.46 | 0 | $276.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -33 | $0.46 | 0 | $1,518.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -63 | $0.46 | 0 | $2,898.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -13 | $0.46 | 0 | $598.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -7 | $0.46 | 0 | $322.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -28 | $0.46 | 0 | $1,288.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -27 | $0.46 | 0 | $1,242.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -8 | $0.46 | 0 | $368.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -28 | $0.46 | 0 | $1,288.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.46 | 0 | $184.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.46 | 0 | $184.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -161 | $0.46 | 0 | $7,406.00 |
| 2/23/2011 11:32 | SELL | 11-Mar | 72.5 | CALL | RIMM | -7 | $0.46 | 0 | $322.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -53 | $0.03 | 0 | $159.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 2/23/2011 11:33 | SELL | FEB4 11 | 70 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 2/23/2011 11:36 | SELL | FEB4 11 | 70 | CALL | RIMM | -52 | $0.03 | 0 | $156.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -20 | $0.44 | 0 | $880.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -60 | $0.44 | 0 | $2,640.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -39 | $0.44 | 0 | $1,716.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -61 | $0.44 | 0 | $2,684.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -5 | $0.44 | 0 | $220.00 |
| 2/23/2011 11:43 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.44 | 0 | $176.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -101 | $0.43 | 0 | $4,343.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -53 | $0.43 | 0 | $2,279.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -25 | $0.43 | 0 | $1,075.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.43 | 0 | $903.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.43 | 0 | $903.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -27 | $0.43 | 0 | $1,161.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -22 | $0.43 | 0 | $946.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 2/23/2011 12:00 | SELL | 11-Mar | 72.5 | CALL | RIMM | -8 | $0.43 | 0 | $344.00 |
| 2/23/2011 12:03 | SELL | 11-Mar | 72.5 | CALL | RIMM | -22 | $0.43 | 0 | $946.00 |
| 2/23/2011 12:04 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 2/23/2011 12:05 | SELL | 11-Mar | 72.5 | CALL | RIMM | -16 | $0.43 | 0 | $688.00 |
| 2/23/2011 12:05 | SELL | 11-Mar | 72.5 | CALL | RIMM | -43 | $0.43 | 0 | $1,849.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -35 | $0.16 | 0 | $560.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -85 | $0.16 | 0 | $1,360.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -25 | $0.16 | 0 | $400.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -21 | $0.16 | 0 | $336.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 2/23/2011 12:20 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -25 | $0.16 | 0 | $400.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -30 | $0.16 | 0 | $480.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -15 | $0.16 | 0 | $240.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -78 | $0.16 | 0 | $1,248.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -8 | $0.16 | 0 | $128.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -75 | $0.15 | 0 | $1,125.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -31 | $0.15 | 0 | $465.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -3 | $0.15 | 0 | $45.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -73 | $0.15 | 0 | $1,095.00 |
| 2/23/2011 12:21 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -18 | $0.15 | 0 | $270.00 |
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -65 | $0.15 | 0 | $975.00 |
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -48 | $0.15 | 0 | $720.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -18 | $0.15 | 0 | $270.00 |
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -30 | $0.15 | 0 | $450.00 |
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 2/23/2011 12:23 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -43 | $0.15 | 0 | $645.00 |
| 2/23/2011 12:24 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -103 | $0.15 | 0 | $1,545.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -40 | $0.17 | 0 | $680.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -30 | $0.17 | 0 | $510.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -15 | $0.17 | 0 | $255.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -30 | $0.17 | 0 | $510.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -13 | $0.17 | 0 | $221.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -19 | $0.17 | 0 | $323.00 |
| 2/23/2011 12:36 | SELL | FEB4 11 | 67.5 | CALL | RIMM | -53 | $0.17 | 0 | $901.00 |
| 2/24/2011 8:37 | SELL | MAR1 11 | 70 | CALL | RIMM | -25 | $0.25 | 0 | $625.00 |
| 2/24/2011 8:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -43 | $0.28 | 0 | $1,204.00 |
| 2/24/2011 8:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.28 | 0 | $196.00 |
| 2/24/2011 8:39 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.30 | 0 | $900.00 |
| 2/24/2011 8:39 | SELL | MAR1 11 | 70 | CALL | RIMM | -70 | $0.30 | 0 | $2,100.00 |
| 2/24/2011 9:02 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -25 | $0.08 | 0 | $200.00 |
| 2/24/2011 9:52 | SELL | MAR1 11 | 70 | CALL | RIMM | -31 | $0.30 | 0 | $930.00 |
| 2/24/2011 9:52 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.30 | 0 | $510.00 |
| 2/24/2011 9:52 | SELL | MAR1 11 | 70 | CALL | RIMM | -31 | $0.30 | 0 | $930.00 |
| 2/24/2011 9:52 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.30 | 0 | $630.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.30 | 0 | $630.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -43 | $0.30 | 0 | $1,290.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -81 | $0.29 | 0 | $2,349.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -59 | $0.29 | 0 | $1,711.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -2 | $0.29 | 0 | $58.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -3 | $0.29 | 0 | $87.00 |
| 2/24/2011 9:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -24 | $0.29 | 0 | $696.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -16 | $0.09 | 0 | $144.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -9 | $0.09 | 0 | $81.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -116 | $0.09 | 0 | $1,044.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 70 | CALL | RIMM | -119 | $0.29 | 0 | $3,451.00 |
| 2/24/2011 9:54 | SELL | MAR1 11 | 70 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 2/24/2011 10:08 | SELL | MAR1 11 | 70 | CALL | RIMM | -35 | $0.25 | 0 | $875.00 |
| 2/24/2011 10:08 | SELL | MAR1 11 | 70 | CALL | RIMM | -25 | $0.25 | 0 | $625.00 |
| 2/24/2011 10:08 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.25 | 0 | $750.00 |
| 2/24/2011 10:08 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -32 | $0.25 | 0 | $800.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -6 | $0.25 | 0 | $150.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -105 | $0.25 | 0 | $2,625.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -8 | $0.25 | 0 | $200.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 2/24/2011 10:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.25 | 0 | $175.00 |
| 2/24/2011 10:13 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 2/24/2011 10:13 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 2/24/2011 10:13 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |

| 2/24/2011 10:26 | SELL | MAR1 11 | 70 | CALL | RIMM | -8 | $0.25 | 0 | $200.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/24/2011 10:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.20 | 0 | $600.00 |
| 2/24/2011 10:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -24 | $0.20 | 0 | $480.00 |
| 2/24/2011 10:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -27 | $0.20 | 0 | $540.00 |
| 2/24/2011 10:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -36 | $0.20 | 0 | $720.00 |
| 2/24/2011 10:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -46 | $0.20 | 0 | $920.00 |
| 2/24/2011 10:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -37 | $0.21 | 0 | $777.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -28 | $0.21 | 0 | $588.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -25 | $0.21 | 0 | $525.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -32 | $0.21 | 0 | $672.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.21 | 0 | $357.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.21 | 0 | $357.00 |
| 2/24/2011 10:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -52 | $0.21 | 0 | $1,092.00 |
| 2/24/2011 10:54 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -43 | $0.06 | 0 | $258.00 |
| 2/24/2011 10:56 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -43 | $0.06 | 0 | $258.00 |
| 2/24/2011 12:03 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -108 | $0.07 | 0 | $756.00 |
| 2/24/2011 12:03 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -26 | $0.18 | 0 | $468.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -14 | $0.18 | 0 | $252.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.18 | 0 | $126.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 2/24/2011 12:53 | SELL | MAR1 11 | 70 | CALL | RIMM | -76 | $0.18 | 0 | $1,368.00 |
| 2/24/2011 13:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -82 | $0.18 | 0 | $1,476.00 |
| 2/24/2011 13:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -15 | $0.18 | 0 | $270.00 |
| 2/24/2011 13:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 2/24/2011 13:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -200 | $0.19 | 0 | $3,800.00 |
| 2/25/2011 9:02 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 2/25/2011 9:02 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/25/2011 9:02 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -21 | $0.04 | 0 | $84.00 |

| 2/25/2011 9:02 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2011 9:02 | SELL | MAR1 11 | 70 | CALL | RIMM | -200 | $0.18 | 0 | $3,600.00 |
| 2/25/2011 9:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.19 | 0 | $399.00 |
| 2/25/2011 9:12 | SELL | MAR1 11 | 70 | CALL | RIMM | -79 | $0.19 | 0 | $1,501.00 |
| 2/25/2011 9:49 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 2/25/2011 10:10 | SELL | MAR1 11 | 72.5 | CALL | RIMM | -19 | $0.04 | 0 | $76.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.13 | 0 | $221.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -33 | $0.13 | 0 | $429.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -39 | $0.13 | 0 | $507.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 2/25/2011 10:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -36 | $0.13 | 0 | $468.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -44 | $0.11 | 0 | $484.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -66 | $0.11 | 0 | $726.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -14 | $0.11 | 0 | $154.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.11 | 0 | $187.00 |
| 2/25/2011 10:51 | SELL | MAR1 11 | 70 | CALL | RIMM | -58 | $0.11 | 0 | $638.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -44 | $0.11 | 0 | $484.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -40 | $0.11 | 0 | $440.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -28 | $0.11 | 0 | $308.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -51 | $0.11 | 0 | $561.00 |
| 2/25/2011 11:00 | SELL | MAR1 11 | 70 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 2/25/2011 11:04 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2011 11:04 | SELL | MAR1 11 | 70 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |
| 2/25/2011 11:04 | SELL | MAR1 11 | 70 | CALL | RIMM | -26 | $0.10 | 0 | $260.00 |
| 2/25/2011 11:04 | SELL | MAR1 11 | 70 | CALL | RIMM | -40 | $0.10 | 0 | $400.00 |
| 2/25/2011 11:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/25/2011 11:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 2/25/2011 11:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/25/2011 11:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 2/25/2011 11:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -45 | $0.10 | 0 | $450.00 |
| 2/25/2011 11:05 | SELL | MAR1 11 | 70 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -52 | $0.10 | 0 | $520.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -76 | $0.10 | 0 | $760.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -39 | $0.10 | 0 | $390.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -40 | $0.10 | 0 | $400.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -46 | $0.10 | 0 | $460.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -66 | $0.10 | 0 | $660.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -45 | $0.10 | 0 | $450.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -18 | $0.10 | 0 | $180.00 |
| 2/25/2011 11:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.10 | 0 | $300.00 |
| 2/25/2011 11:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -44 | $0.10 | 0 | $440.00 |
| 2/25/2011 11:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -18 | $0.10 | 0 | $180.00 |
| 2/25/2011 11:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 2/25/2011 11:32 | SELL | MAR1 11 | 70 | CALL | RIMM | -31 | $0.10 | 0 | $310.00 |
| 2/25/2011 14:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -52 | $0.12 | 0 | $624.00 |
| 2/25/2011 14:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 2/25/2011 14:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -39 | $0.12 | 0 | $468.00 |
| 2/25/2011 14:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -33 | $0.12 | 0 | $396.00 |
| 2/25/2011 14:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -39 | $0.12 | 0 | $468.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2011 14:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 2/25/2011 14:39 | SELL | MAR1 11 | 70 | CALL | RIMM | -100 | $0.13 | 0 | $1,300.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.06 | 0 | $180.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 2/28/2011 11:20 | SELL | MAR1 11 | 70 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 2/28/2011 11:28 | SELL | MAR1 11 | 70 | CALL | RIMM | -16 | $0.06 | 0 | $96.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -1 | $0.38 | 0 | $38.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -9 | $0.38 | 0 | $342.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -9 | $0.38 | 0 | $342.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -7 | $0.38 | 0 | $266.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.38 | 0 | $798.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.38 | 0 | $798.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -7 | $0.38 | 0 | $266.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -10 | $0.38 | 0 | $380.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -4 | $0.38 | 0 | $152.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -56 | $0.38 | 0 | $2,128.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -4 | $0.38 | 0 | $152.00 |
| 2/28/2011 11:45 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -4 | $0.38 | 0 | $152.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -36 | $0.36 | 0 | $1,296.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -62 | $0.36 | 0 | $2,232.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -9 | $0.36 | 0 | $324.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.36 | 0 | $756.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -15 | $0.36 | 0 | $540.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -36 | $0.36 | 0 | $1,296.00 |
| 2/28/2011 11:46 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.36 | 0 | $756.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -3 | $0.35 | 0 | $105.00 |

| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -3 | $0.35 | 0 | $105.00 |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -2 | $0.35 | 0 | $70.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -4 | $0.35 | 0 | $140.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -6 | $0.35 | 0 | $210.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -43 | $0.35 | 0 | $1,505.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -8 | $0.35 | 0 | $280.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -3 | $0.35 | 0 | $105.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -181 | $0.35 | 0 | $6,335.00 |
| 2/28/2011 11:47 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -74 | $0.35 | 0 | $2,590.00 |
| 2/28/2011 11:54 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -45 | $0.30 | 0 | $1,350.00 |
| 2/28/2011 11:54 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -51 | $0.30 | 0 | $1,530.00 |
| 2/28/2011 11:54 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -6 | $0.30 | 0 | $180.00 |
| 2/28/2011 11:54 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.30 | 0 | $630.00 |
| 2/28/2011 11:54 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.30 | 0 | $630.00 |
| 2/28/2011 11:54 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -56 | $0.31 | 0 | $1,736.00 |
| 2/28/2011 11:57 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -9 | $0.29 | 0 | $261.00 |
| 2/28/2011 11:58 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 2/28/2011 12:02 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -8 | $0.29 | 0 | $232.00 |
| 2/28/2011 12:02 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -43 | $0.29 | 0 | $1,247.00 |
| 2/28/2011 12:03 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -4 | $0.29 | 0 | $116.00 |
| 2/28/2011 12:03 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 2/28/2011 12:03 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -43 | $0.29 | 0 | $1,247.00 |
| 2/28/2011 12:03 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -8 | $0.29 | 0 | $232.00 |
| 2/28/2011 12:03 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -9 | $0.29 | 0 | $261.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -28 | $0.25 | 0 | $700.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -35 | $0.25 | 0 | $875.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -9 | $0.25 | 0 | $225.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -27 | $0.25 | 0 | $675.00 |
| 2/28/2011 12:09 | SELL | MAR1 11 | 67.5 | CALL | RIMM | -70 | $0.26 | 0 | $1,820.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -75 | $0.10 | 0 | $750.00 |
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -29 | $0.10 | 0 | $290.00 |
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -39 | $0.10 | 0 | $390.00 |
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -25 | $0.10 | 0 | $250.00 |
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 3/1/2011 9:21 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/1/2011 10:34 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/1/2011 10:34 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/1/2011 10:34 | SELL | MAR1 11 | 70 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |
| 3/1/2011 10:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 3/1/2011 10:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/1/2011 10:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/1/2011 10:38 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/1/2011 10:39 | SELL | 11-Mar | 72.5 | CALL | RIMM | -200 | $0.38 | 0 | $7,600.00 |
| 3/1/2011 10:44 | SELL | 11-Mar | 72.5 | CALL | RIMM | -70 | $0.38 | 0 | $2,660.00 |
| 3/1/2011 10:44 | SELL | 11-Mar | 72.5 | CALL | RIMM | -30 | $0.38 | 0 | $1,140.00 |
| 3/1/2011 10:44 | SELL | MAR1 11 | 70 | CALL | RIMM | -43 | $0.08 | 0 | $344.00 |
| 3/1/2011 10:44 | SELL | MAR1 11 | 70 | CALL | RIMM | -82 | $0.08 | 0 | $656.00 |
| 3/1/2011 11:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/1/2011 11:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/1/2011 11:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -25 | $0.34 | 0 | $850.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -18 | $0.34 | 0 | $612.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -67 | $0.34 | 0 | $2,278.00 |
| 3/1/2011 11:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -45 | $0.34 | 0 | $1,530.00 |
| 3/1/2011 11:27 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 3/1/2011 11:27 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 3/1/2011 11:27 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 3/1/2011 11:36 | SELL | 11-Mar | 72.5 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 11:36 | SELL | 11-Mar | 72.5 | CALL | RIMM | -70 | $0.33 | 0 | $2,310.00 |
| 3/1/2011 11:36 | SELL | 11-Mar | 72.5 | CALL | RIMM | -69 | $0.33 | 0 | $2,277.00 |
| 3/1/2011 11:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/1/2011 11:50 | SELL | 11-Mar | 72.5 | CALL | RIMM | -12 | $0.34 | 0 | $408.00 |
| 3/1/2011 12:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -17 | $0.05 | 0 | $85.00 |
| 3/1/2011 12:31 | SELL | MAR1 11 | 70 | CALL | RIMM | -127 | $0.05 | 0 | $635.00 |
| 3/1/2011 12:36 | SELL | 11-Mar | 72.5 | CALL | RIMM | -69 | $0.29 | 0 | $2,001.00 |
| 3/1/2011 12:36 | SELL | 11-Mar | 72.5 | CALL | RIMM | -78 | $0.29 | 0 | $2,262.00 |
| 3/1/2011 12:36 | SELL | 11-Mar | 72.5 | CALL | RIMM | -53 | $0.29 | 0 | $1,537.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -44 | $0.29 | 0 | $1,276.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -69 | $0.29 | 0 | $2,001.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -20 | $0.29 | 0 | $580.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -3 | $0.29 | 0 | $87.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -54 | $0.29 | 0 | $1,566.00 |
| 3/1/2011 12:41 | SELL | 11-Mar | 72.5 | CALL | RIMM | -70 | $0.30 | 0 | $2,100.00 |
| 3/1/2011 12:58 | SELL | 11-Mar | 72.5 | CALL | RIMM | -30 | $0.30 | 0 | $900.00 |
| 3/1/2011 13:07 | SELL | 11-Mar | 72.5 | CALL | RIMM | -70 | $0.31 | 0 | $2,170.00 |
| 3/1/2011 13:07 | SELL | 11-Mar | 72.5 | CALL | RIMM | -3 | $0.31 | 0 | $93.00 |
| 3/1/2011 13:08 | SELL | 11-Mar | 72.5 | CALL | RIMM | -2 | $0.31 | 0 | $62.00 |
| 3/1/2011 13:08 | SELL | 11-Mar | 72.5 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 3/1/2011 13:08 | SELL | 11-Mar | 72.5 | CALL | RIMM | -16 | $0.31 | 0 | $496.00 |
| 3/1/2011 13:14 | SELL | MAR1 11 | 70 | CALL | RIMM | -37 | $0.08 | 0 | $296.00 |
| 3/1/2011 13:37 | SELL | 11-Mar | 72.5 | CALL | RIMM | -9 | $0.35 | 0 | $315.00 |
| 3/1/2011 13:37 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.35 | 0 | $735.00 |
| 3/1/2011 13:37 | SELL | 11-Mar | 72.5 | CALL | RIMM | -70 | $0.35 | 0 | $2,450.00 |
| 3/1/2011 14:17 | SELL | 11-Mar | 72.5 | CALL | RIMM | -37 | $0.36 | 0 | $1,332.00 |
| 3/1/2011 14:17 | SELL | 11-Mar | 72.5 | CALL | RIMM | -47 | $0.36 | 0 | $1,692.00 |
| 3/1/2011 14:17 | SELL | 11-Mar | 72.5 | CALL | RIMM | -50 | $0.36 | 0 | $1,800.00 |
| 3/1/2011 14:17 | SELL | 11-Mar | 72.5 | CALL | RIMM | -38 | $0.36 | 0 | $1,368.00 |
| 3/1/2011 14:17 | SELL | 11-Mar | 72.5 | CALL | RIMM | -7 | $0.36 | 0 | $252.00 |
| 3/1/2011 14:17 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.36 | 0 | $756.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2011 8:48 | SELL | MAR1 11 | 70 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/2/2011 8:50 | SELL | 11-Mar | 72.5 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 3/2/2011 8:50 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.33 | 0 | $693.00 |
| 3/2/2011 8:50 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.33 | 0 | $693.00 |
| 3/2/2011 8:50 | SELL | 11-Mar | 72.5 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 3/2/2011 8:51 | SELL | 11-Mar | 72.5 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 3/2/2011 8:51 | SELL | 11-Mar | 72.5 | CALL | RIMM | -29 | $0.33 | 0 | $957.00 |
| 3/2/2011 9:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -150 | $0.04 | 0 | $600.00 |
| 3/2/2011 9:03 | SELL | MAR1 11 | 70 | CALL | RIMM | -30 | $0.04 | 0 | $120.00 |
| 3/2/2011 12:21 | SELL | 11-Mar | 72.5 | CALL | RIMM | -30 | $0.28 | 0 | $840.00 |
| 3/2/2011 12:21 | SELL | 11-Mar | 72.5 | CALL | RIMM | -70 | $0.28 | 0 | $1,960.00 |
| 3/2/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -100 | $0.59 | 0 | $5,900.00 |
| 3/2/2011 13:32 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.58 | 0 | $2,900.00 |
| 3/2/2011 14:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.02 | 0 | $8.00 |
| 3/2/2011 14:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.02 | 0 | $8.00 |
| 3/2/2011 14:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -88 | $0.02 | 0 | $176.00 |
| 3/2/2011 14:35 | SELL | MAR1 11 | 70 | CALL | RIMM | -4 | $0.02 | 0 | $8.00 |
| 3/2/2011 14:36 | SELL | MAR1 11 | 70 | CALL | RIMM | -100 | $0.02 | 0 | $200.00 |
| 3/2/2011 14:39 | SELL | MAR1 11 | 70 | CALL | RIMM | -100 | $0.02 | 0 | $200.00 |
| 3/2/2011 14:40 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.52 | 0 | $2,600.00 |
| 3/2/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -22 | $0.51 | 0 | $1,122.00 |
| 3/2/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -6 | $0.51 | 0 | $306.00 |
| 3/2/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -22 | $0.51 | 0 | $1,122.00 |
| 3/3/2011 9:38 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 3 | $0.72 | 0 | ($216.00) |
| 3/3/2011 9:38 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 8 | $0.72 | 0 | ($576.00) |
| 3/3/2011 9:38 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 8 | $0.72 | 0 | ($576.00) |
| 3/3/2011 9:39 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 181 | $0.72 | 0 | ($13,032.00) |
| 3/3/2011 9:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 14 | $0.71 | 0 | ($994.00) |
| 3/3/2011 9:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 8 | $0.71 | 0 | ($568.00) |
| 3/3/2011 9:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 8 | $0.71 | 0 | ($568.00) |
| 3/3/2011 9:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 70 | $0.71 | 0 | ($4,970.00) |
| 3/3/2011 11:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 13 | $1.17 | 0 | ($1,521.00) |
| 3/3/2011 11:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 17 | $1.17 | 0 | ($1,989.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 11:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 56 | $1.17 | 0 | ($6,552.00) |
| 3/3/2011 11:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 7 | $1.17 | 0 | ($819.00) |
| 3/3/2011 11:49 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 7 | $1.17 | 0 | ($819.00) |
| 3/3/2011 11:50 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.20 | 0 | ($120.00) |
| 3/3/2011 11:50 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.20 | 0 | ($120.00) |
| 3/3/2011 11:50 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 55 | $1.20 | 0 | ($6,600.00) |
| 3/3/2011 11:50 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 43 | $1.20 | 0 | ($5,160.00) |
| 3/3/2011 11:51 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.20 | 0 | ($120.00) |
| 3/3/2011 11:51 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 17 | $1.20 | 0 | ($2,040.00) |
| 3/3/2011 11:52 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 21 | $1.24 | 0 | ($2,604.00) |
| 3/3/2011 11:52 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 43 | $1.24 | 0 | ($5,332.00) |
| 3/3/2011 11:55 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 5 | $1.25 | 0 | ($625.00) |
| 3/3/2011 11:55 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 70 | $1.25 | 0 | ($8,750.00) |
| 3/3/2011 11:55 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 25 | $1.25 | 0 | ($3,125.00) |
| 3/3/2011 11:56 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 34 | $1.24 | 0 | ($4,216.00) |
| 3/3/2011 11:56 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.24 | 0 | ($124.00) |
| 3/3/2011 11:56 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.24 | 0 | ($124.00) |
| 3/3/2011 12:51 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 50 | $1.18 | 0 | ($5,900.00) |
| 3/3/2011 13:16 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 14 | $1.32 | 0 | ($1,848.00) |
| 3/3/2011 13:16 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.32 | 0 | ($132.00) |
| 3/3/2011 13:16 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 7 | $1.32 | 0 | ($924.00) |
| 3/3/2011 13:16 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 20 | $1.32 | 0 | ($2,640.00) |
| 3/3/2011 13:16 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 5 | $1.32 | 0 | ($660.00) |
| 3/3/2011 13:16 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 3 | $1.32 | 0 | ($396.00) |
| 3/3/2011 13:20 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 43 | $1.23 | 0 | ($5,289.00) |
| 3/3/2011 13:22 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 6 | $1.23 | 0 | ($738.00) |
| 3/3/2011 13:22 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.23 | 0 | ($123.00) |
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 20 | $1.44 | 0 | ($2,880.00) |
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 4 | $1.44 | 0 | ($576.00) |
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 4 | $1.44 | 0 | ($576.00) |
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 4 | $1.44 | 0 | ($576.00) |
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 6 | $1.44 | 0 | ($864.00) |
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.44 | 0 | ($144.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 14:08 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 11 | $1.44 | 0 | ($1,584.00) |
| 3/3/2011 14:09 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 49 | $1.44 | 0 | ($7,056.00) |
| 3/3/2011 14:09 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 1 | $1.44 | 0 | ($144.00) |
| 3/3/2011 14:10 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 10 | $1.35 | 0 | ($1,350.00) |
| 3/3/2011 14:14 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 10 | $1.35 | 0 | ($1,350.00) |
| 3/3/2011 14:14 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 20 | $1.34 | 0 | ($2,680.00) |
| 3/3/2011 14:38 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 2 | $1.45 | 0 | ($290.00) |
| 3/3/2011 14:38 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 8 | $1.45 | 0 | ($1,160.00) |
| 3/3/2011 14:39 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 10 | $1.41 | 0 | ($1,410.00) |
| 3/3/2011 14:39 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 4 | $1.39 | 0 | ($556.00) |
| 3/3/2011 14:39 | BUY | MAR1 11 | 67.5 | CALL | RIMM | 6 | $1.39 | 0 | ($834.00) |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -23 | $0.22 | 0 | $506.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -50 | $0.22 | 0 | $1,100.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -12 | $0.22 | 0 | $264.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -7 | $0.22 | 0 | $154.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.22 | 0 | $462.00 |
| 3/7/2011 8:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -64 | $0.22 | 0 | $1,408.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.22 | 0 | $462.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -3 | $0.22 | 0 | $66.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -31 | $0.22 | 0 | $682.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -7 | $0.22 | 0 | $154.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -68 | $0.22 | 0 | $1,496.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -36 | $0.22 | 0 | $792.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -31 | $0.22 | 0 | $682.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -47 | $0.22 | 0 | $1,034.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -31 | $0.22 | 0 | $682.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -27 | $0.22 | 0 | $594.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -18 | $0.22 | 0 | $396.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -90 | $0.22 | 0 | $1,980.00 |
| 3/7/2011 8:34 | SELL | MAR2 11 | 70 | CALL | RIMM | -33 | $0.22 | 0 | $726.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -31 | $0.21 | 0 | $651.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -32 | $0.21 | 0 | $672.00 |
| 3/7/2011 8:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -43 | $0.18 | 0 | $774.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 8:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/7/2011 8:39 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 8:39 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 8:39 | SELL | MAR2 11 | 70 | CALL | RIMM | -43 | $0.18 | 0 | $774.00 |
| 3/7/2011 8:40 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/7/2011 8:41 | SELL | MAR2 11 | 70 | CALL | RIMM | -200 | $0.17 | 0 | $3,400.00 |
| 3/7/2011 8:41 | SELL | MAR2 11 | 70 | CALL | RIMM | -200 | $0.17 | 0 | $3,400.00 |
| 3/7/2011 8:42 | SELL | MAR2 11 | 70 | CALL | RIMM | -156 | $0.17 | 0 | $2,652.00 |
| 3/7/2011 8:42 | SELL | MAR2 11 | 70 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 3/7/2011 8:42 | SELL | MAR2 11 | 70 | CALL | RIMM | -35 | $0.16 | 0 | $560.00 |
| 3/7/2011 8:42 | SELL | MAR2 11 | 70 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 3/7/2011 8:46 | SELL | MAR2 11 | 70 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 3/7/2011 8:46 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.16 | 0 | $336.00 |
| 3/7/2011 8:46 | SELL | MAR2 11 | 70 | CALL | RIMM | -43 | $0.16 | 0 | $688.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -42 | $0.12 | 0 | $504.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -50 | $0.12 | 0 | $600.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -17 | $0.12 | 0 | $204.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -35 | $0.12 | 0 | $420.00 |
| 3/7/2011 9:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -41 | $0.11 | 0 | $451.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -56 | $0.11 | 0 | $616.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 3/7/2011 9:08 | SELL | MAR2 11 | 70 | CALL | RIMM | -40 | $0.11 | 0 | $440.00 |
| 3/7/2011 9:21 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/7/2011 9:24 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/7/2011 9:28 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/7/2011 9:35 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 3/7/2011 9:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -33 | $0.05 | 0 | $165.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 9:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -67 | $0.05 | 0 | $335.00 |
| 3/7/2011 9:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/7/2011 9:36 | SELL | MAR2 11 | 70 | CALL | RIMM | -70 | $0.06 | 0 | $420.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -25 | $0.04 | 0 | $100.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -15 | $0.04 | 0 | $60.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -15 | $0.04 | 0 | $60.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -30 | $0.04 | 0 | $120.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -8 | $0.04 | 0 | $32.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -70 | $0.04 | 0 | $280.00 |
| 3/7/2011 10:19 | SELL | MAR2 11 | 70 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 3/7/2011 10:22 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/7/2011 10:33 | SELL | MAR2 11 | 70 | CALL | RIMM | -70 | $0.05 | 0 | $350.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -6 | $0.04 | 0 | $24.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -7 | $0.04 | 0 | $28.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -125 | $0.04 | 0 | $500.00 |
| 3/7/2011 10:38 | SELL | MAR2 11 | 70 | CALL | RIMM | -7 | $0.04 | 0 | $28.00 |
| 3/7/2011 10:45 | SELL | 11-Mar | 70 | CALL | RIMM | -8 | $0.30 | 0 | $240.00 |
| 3/7/2011 10:45 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.30 | 0 | $90.00 |
| 3/7/2011 10:45 | SELL | 11-Mar | 70 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 3/7/2011 10:45 | SELL | 11-Mar | 70 | CALL | RIMM | -237 | $0.31 | 0 | $7,347.00 |
| 3/7/2011 10:48 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/7/2011 10:48 | SELL | MAR2 11 | 70 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/7/2011 10:48 | SELL | MAR2 11 | 70 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/7/2011 10:48 | SELL | MAR2 11 | 70 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 3/7/2011 10:48 | SELL | MAR2 11 | 70 | CALL | RIMM | -4 | $0.03 | 0 | $12.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 10:48 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 3/7/2011 10:48 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 3/7/2011 10:48 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.29 | 0 | $87.00 |
| 3/7/2011 10:48 | SELL | 11-Mar | 70 | CALL | RIMM | -6 | $0.29 | 0 | $174.00 |
| 3/7/2011 10:48 | SELL | 11-Mar | 70 | CALL | RIMM | -6 | $0.29 | 0 | $174.00 |
| 3/7/2011 10:50 | SELL | 11-Mar | 70 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 3/7/2011 11:57 | SELL | 11-Mar | 72.5 | CALL | RIMM | -44 | $0.08 | 0 | $352.00 |
| 3/7/2011 11:57 | SELL | 11-Mar | 72.5 | CALL | RIMM | -38 | $0.08 | 0 | $304.00 |
| 3/7/2011 11:57 | SELL | 11-Mar | 72.5 | CALL | RIMM | -114 | $0.08 | 0 | $912.00 |
| 3/7/2011 11:57 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/7/2011 12:07 | SELL | MAR2 11 | 70 | CALL | RIMM | -40 | $0.03 | 0 | $120.00 |
| 3/7/2011 12:17 | SELL | 11-Mar | 70 | CALL | RIMM | -100 | $0.25 | 0 | $2,500.00 |
| 3/7/2011 12:18 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.25 | 0 | $350.00 |
| 3/7/2011 12:18 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 3/7/2011 12:18 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.25 | 0 | $25.00 |
| 3/7/2011 12:18 | SELL | 11-Mar | 70 | CALL | RIMM | -45 | $0.25 | 0 | $1,125.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -45 | $0.23 | 0 | $1,035.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -65 | $0.23 | 0 | $1,495.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -20 | $0.23 | 0 | $460.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -9 | $0.23 | 0 | $207.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -36 | $0.23 | 0 | $828.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.23 | 0 | $92.00 |
| 3/7/2011 12:24 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.23 | 0 | $483.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -46 | $0.07 | 0 | $322.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -28 | $0.07 | 0 | $196.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -14 | $0.07 | 0 | $98.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -14 | $0.07 | 0 | $98.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -76 | $0.07 | 0 | $532.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -31 | $0.07 | 0 | $217.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -14 | $0.07 | 0 | $98.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -34 | $0.07 | 0 | $238.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -14 | $0.07 | 0 | $98.00 |
| 3/7/2011 12:26 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 12:32 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.22 | 0 | $462.00 |
| 3/7/2011 12:32 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -32 | $0.22 | 0 | $704.00 |
| 3/7/2011 12:32 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -30 | $0.22 | 0 | $660.00 |
| 3/7/2011 12:32 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -96 | $0.22 | 0 | $2,112.00 |
| 3/7/2011 12:32 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.22 | 0 | $462.00 |
| 3/7/2011 12:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -200 | $0.23 | 0 | $4,600.00 |
| 3/7/2011 12:33 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.25 | 0 | $25.00 |
| 3/7/2011 12:34 | SELL | 11-Mar | 72.5 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 3/7/2011 12:34 | SELL | 11-Mar | 70 | CALL | RIMM | -43 | $0.25 | 0 | $1,075.00 |
| 3/7/2011 12:35 | SELL | 11-Mar | 70 | CALL | RIMM | -9 | $0.25 | 0 | $225.00 |
| 3/7/2011 12:35 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 3/7/2011 12:37 | SELL | 11-Mar | 70 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 3/7/2011 12:37 | SELL | 11-Mar | 70 | CALL | RIMM | -43 | $0.25 | 0 | $1,075.00 |
| 3/7/2011 12:38 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.25 | 0 | $75.00 |
| 3/7/2011 12:47 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.24 | 0 | $504.00 |
| 3/7/2011 12:47 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -43 | $0.24 | 0 | $1,032.00 |
| 3/7/2011 12:47 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -36 | $0.24 | 0 | $864.00 |
| 3/7/2011 12:49 | SELL | 11-Mar | 70 | CALL | RIMM | -17 | $0.25 | 0 | $425.00 |
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -25 | $0.22 | 0 | $550.00 |
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -15 | $0.22 | 0 | $330.00 |
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.22 | 0 | $88.00 |

| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -119 | $0.22 | 0 | $2,618.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.22 | 0 | $88.00 |
| 3/7/2011 12:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/7/2011 12:59 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/7/2011 13:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -70 | $0.21 | 0 | $1,470.00 |
| 3/7/2011 13:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -30 | $0.21 | 0 | $630.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -18 | $0.24 | 0 | $432.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.24 | 0 | $336.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -45 | $0.24 | 0 | $1,080.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -16 | $0.24 | 0 | $384.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -19 | $0.24 | 0 | $456.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -24 | $0.24 | 0 | $576.00 |
| 3/7/2011 13:00 | SELL | 11-Mar | 70 | CALL | RIMM | -29 | $0.24 | 0 | $696.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -25 | $0.24 | 0 | $600.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -8 | $0.24 | 0 | $192.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -16 | $0.24 | 0 | $384.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -30 | $0.24 | 0 | $720.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.24 | 0 | $336.00 |
| 3/7/2011 13:01 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -67 | $0.23 | 0 | $1,541.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -83 | $0.23 | 0 | $1,909.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.24 | 0 | $1,200.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -38 | $0.23 | 0 | $874.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -41 | $0.23 | 0 | $943.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -28 | $0.23 | 0 | $644.00 |
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -7 | $0.23 | 0 | $161.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 13:05 | SELL | 11-Mar | 70 | CALL | RIMM | -19 | $0.23 | 0 | $437.00 |
| 3/7/2011 13:08 | SELL | 11-Mar | 70 | CALL | RIMM | -45 | $0.23 | 0 | $1,035.00 |
| 3/7/2011 13:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -12 | $0.21 | 0 | $252.00 |
| 3/7/2011 13:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -20 | $0.21 | 0 | $420.00 |
| 3/7/2011 13:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -19 | $0.21 | 0 | $399.00 |
| 3/7/2011 13:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -30 | $0.20 | 0 | $600.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.20 | 0 | $420.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.20 | 0 | $420.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -41 | $0.20 | 0 | $820.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -28 | $0.20 | 0 | $560.00 |
| 3/7/2011 13:14 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -18 | $0.20 | 0 | $360.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -6 | $0.06 | 0 | $36.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -14 | $0.06 | 0 | $84.00 |
| 3/7/2011 13:15 | SELL | 11-Mar | 72.5 | CALL | RIMM | -44 | $0.06 | 0 | $264.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -50 | $0.18 | 0 | $900.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -66 | $0.18 | 0 | $1,188.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -7 | $0.18 | 0 | $126.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -53 | $0.18 | 0 | $954.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 3/7/2011 13:17 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -15 | $0.18 | 0 | $270.00 |
| 3/7/2011 13:18 | SELL | 11-Mar | 70 | CALL | RIMM | -20 | $0.22 | 0 | $440.00 |
| 3/7/2011 13:18 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -31 | $0.20 | 0 | $620.00 |
| 3/7/2011 13:19 | SELL | 11-Mar | 72.5 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 3/7/2011 13:19 | SELL | 11-Mar | 70 | CALL | RIMM | -12 | $0.22 | 0 | $264.00 |
| 3/7/2011 13:20 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.22 | 0 | $308.00 |
| 3/7/2011 13:20 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.22 | 0 | $66.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 13:20 | SELL | 11-Mar | 70 | CALL | RIMM | -6 | $0.22 | 0 | $132.00 |
| 3/7/2011 13:20 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/7/2011 13:29 | SELL | 11-Mar | 70 | CALL | RIMM | -112 | $0.22 | 0 | $2,464.00 |
| 3/7/2011 13:29 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.22 | 0 | $308.00 |
| 3/7/2011 13:29 | SELL | 11-Mar | 70 | CALL | RIMM | -5 | $0.22 | 0 | $110.00 |
| 3/7/2011 13:29 | SELL | 11-Mar | 70 | CALL | RIMM | -65 | $0.22 | 0 | $1,430.00 |
| 3/7/2011 13:29 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.22 | 0 | $88.00 |
| 3/7/2011 13:31 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.22 | 0 | $1,100.00 |
| 3/7/2011 13:32 | SELL | 11-Mar | 70 | CALL | RIMM | -41 | $0.22 | 0 | $902.00 |
| 3/7/2011 13:32 | SELL | 11-Mar | 70 | CALL | RIMM | -9 | $0.22 | 0 | $198.00 |
| 3/7/2011 13:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -84 | $0.18 | 0 | $1,512.00 |
| 3/7/2011 13:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -74 | $0.18 | 0 | $1,332.00 |
| 3/7/2011 13:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -16 | $0.18 | 0 | $288.00 |
| 3/7/2011 13:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 3/7/2011 13:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 3/7/2011 13:33 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/7/2011 13:35 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -22 | $0.18 | 0 | $396.00 |
| 3/7/2011 13:35 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -67 | $0.18 | 0 | $1,206.00 |
| 3/7/2011 13:35 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 13:35 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -28 | $0.18 | 0 | $504.00 |
| 3/7/2011 13:35 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/7/2011 13:35 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 3/7/2011 13:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -31 | $0.17 | 0 | $527.00 |
| 3/7/2011 13:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -32 | $0.17 | 0 | $544.00 |
| 3/7/2011 13:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -69 | $0.17 | 0 | $1,173.00 |
| 3/7/2011 13:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -38 | $0.17 | 0 | $646.00 |
| 3/7/2011 13:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -3 | $0.17 | 0 | $51.00 |
| 3/7/2011 13:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -27 | $0.17 | 0 | $459.00 |
| 3/7/2011 13:37 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.22 | 0 | $1,100.00 |
| 3/7/2011 13:46 | SELL | MAR2 11 | 70 | CALL | RIMM | -200 | $0.02 | 0 | $400.00 |
| 3/7/2011 13:46 | SELL | MAR2 11 | 70 | CALL | RIMM | -200 | $0.02 | 0 | $400.00 |
| 3/7/2011 13:56 | SELL | MAR2 11 | 70 | CALL | RIMM | -200 | $0.02 | 0 | $400.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 70 | CALL | RIMM | -200 | $0.02 | 0 | $400.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -41 | $0.15 | 0 | $615.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 3/7/2011 13:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -66 | $0.15 | 0 | $990.00 |
| 3/7/2011 13:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -8 | $0.16 | 0 | $128.00 |
| 3/7/2011 13:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -41 | $0.16 | 0 | $656.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -31 | $0.15 | 0 | $465.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 3/7/2011 14:00 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 3/7/2011 14:02 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/7/2011 14:02 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/7/2011 14:02 | SELL | 11-Mar | 70 | CALL | RIMM | -13 | $0.20 | 0 | $260.00 |
| 3/7/2011 14:02 | SELL | 11-Mar | 70 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 3/7/2011 14:03 | SELL | 11-Mar | 70 | CALL | RIMM | -40 | $0.20 | 0 | $800.00 |
| 3/7/2011 14:05 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 3/7/2011 14:05 | SELL | 11-Mar | 70 | CALL | RIMM | -105 | $0.20 | 0 | $2,100.00 |
| 3/7/2011 14:06 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 3/7/2011 14:07 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -12 | $0.15 | 0 | $180.00 |
| 3/7/2011 14:07 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 3/7/2011 14:07 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 3/7/2011 14:07 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -50 | $0.15 | 0 | $750.00 |
| 3/7/2011 14:07 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 3/7/2011 14:08 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -51 | $0.16 | 0 | $816.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 14:10 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 14:10 | SELL | 11-Mar | 72.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/7/2011 14:54 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -42 | $0.19 | 0 | $798.00 |
| 3/7/2011 14:54 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -37 | $0.19 | 0 | $703.00 |
| 3/7/2011 14:54 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 3/7/2011 14:54 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -9 | $0.21 | 0 | $189.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -64 | $0.21 | 0 | $1,344.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -6 | $0.21 | 0 | $126.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -26 | $0.21 | 0 | $546.00 |
| 3/7/2011 14:55 | SELL | 11-Mar | 70 | CALL | RIMM | -38 | $0.21 | 0 | $798.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -49 | $0.22 | 0 | $1,078.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -16 | $0.21 | 0 | $336.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -18 | $0.21 | 0 | $378.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -28 | $0.21 | 0 | $588.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -29 | $0.21 | 0 | $609.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.21 | 0 | $63.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -12 | $0.21 | 0 | $252.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -7 | $0.21 | 0 | $147.00 |
| 3/7/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -87 | $0.21 | 0 | $1,827.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -110 | $0.20 | 0 | $2,200.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 3/7/2011 14:59 | SELL | 11-Mar | 70 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 8:30 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -43 | $0.15 | 0 | $645.00 |
| 3/8/2011 8:31 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -43 | $0.15 | 0 | $645.00 |
| 3/8/2011 8:31 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 3/8/2011 8:31 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -14 | $0.15 | 0 | $210.00 |
| 3/8/2011 8:32 | SELL | 11-Mar | 70 | CALL | RIMM | -7 | $0.19 | 0 | $133.00 |
| 3/8/2011 8:32 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 3/8/2011 8:32 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.19 | 0 | $266.00 |
| 3/8/2011 8:32 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 3/8/2011 8:32 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 3/8/2011 8:32 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.19 | 0 | $266.00 |
| 3/8/2011 8:38 | SELL | 11-Mar | 70 | CALL | RIMM | -100 | $0.19 | 0 | $1,900.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -60 | $0.16 | 0 | $960.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -24 | $0.16 | 0 | $384.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -40 | $0.16 | 0 | $640.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -35 | $0.16 | 0 | $560.00 |
| 3/8/2011 8:44 | SELL | 11-Mar | 70 | CALL | RIMM | -33 | $0.17 | 0 | $561.00 |
| 3/8/2011 8:52 | SELL | 11-Mar | 70 | CALL | RIMM | -53 | $0.14 | 0 | $742.00 |
| 3/8/2011 8:52 | SELL | 11-Mar | 70 | CALL | RIMM | -47 | $0.14 | 0 | $658.00 |
| 3/8/2011 8:52 | SELL | 11-Mar | 70 | CALL | RIMM | -43 | $0.14 | 0 | $602.00 |
| 3/8/2011 8:52 | SELL | 11-Mar | 70 | CALL | RIMM | -43 | $0.14 | 0 | $602.00 |
| 3/8/2011 8:59 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.14 | 0 | $196.00 |
| 3/8/2011 9:01 | SELL | 11-Mar | 70 | CALL | RIMM | -100 | $0.15 | 0 | $1,500.00 |
| 3/8/2011 9:03 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |
| 3/8/2011 9:03 | SELL | 11-Mar | 70 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 3/8/2011 9:07 | SELL | 11-Mar | 70 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 3/8/2011 9:07 | SELL | 11-Mar | 70 | CALL | RIMM | -19 | $0.16 | 0 | $304.00 |
| 3/8/2011 9:09 | SELL | 11-Mar | 70 | CALL | RIMM | -100 | $0.16 | 0 | $1,600.00 |
| 3/8/2011 9:11 | SELL | 11-Mar | 70 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 3/8/2011 9:12 | SELL | 11-Mar | 70 | CALL | RIMM | -79 | $0.16 | 0 | $1,264.00 |
| 3/8/2011 9:12 | SELL | 11-Mar | 70 | CALL | RIMM | -19 | $0.16 | 0 | $304.00 |
| 3/8/2011 9:29 | SELL | 11-Mar | 70 | CALL | RIMM | -3 | $0.17 | 0 | $51.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 9:29 | SELL | 11-Mar | 70 | CALL | RIMM | -2 | $0.17 | 0 | $34.00 |
| 3/8/2011 9:30 | SELL | 11-Mar | 70 | CALL | RIMM | -8 | $0.17 | 0 | $136.00 |
| 3/8/2011 9:30 | SELL | 11-Mar | 70 | CALL | RIMM | -37 | $0.17 | 0 | $629.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -30 | $0.09 | 0 | $270.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -33 | $0.09 | 0 | $297.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -38 | $0.09 | 0 | $342.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -57 | $0.09 | 0 | $513.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -17 | $0.09 | 0 | $153.00 |
| 3/8/2011 9:46 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/8/2011 10:03 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -33 | $0.10 | 0 | $330.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -31 | $0.10 | 0 | $310.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/8/2011 10:09 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/8/2011 10:10 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -32 | $0.09 | 0 | $288.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -107 | $0.09 | 0 | $963.00 |
| 3/8/2011 10:21 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 3/8/2011 10:24 | SELL | 11-Mar | 70 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -24 | $0.08 | 0 | $192.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -22 | $0.08 | 0 | $176.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -29 | $0.08 | 0 | $232.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -13 | $0.08 | 0 | $104.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -15 | $0.08 | 0 | $120.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/8/2011 10:26 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -40 | $0.08 | 0 | $320.00 |
| 3/8/2011 10:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 3/8/2011 10:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/8/2011 10:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 3/8/2011 10:37 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -14 | $0.07 | 0 | $98.00 |
| 3/8/2011 10:38 | SELL | 11-Mar | 70 | CALL | RIMM | -38 | $0.15 | 0 | $570.00 |
| 3/8/2011 10:38 | SELL | 11-Mar | 70 | CALL | RIMM | -162 | $0.15 | 0 | $2,430.00 |
| 3/8/2011 10:39 | SELL | 11-Mar | 70 | CALL | RIMM | -12 | $0.15 | 0 | $180.00 |
| 3/8/2011 10:39 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 3/8/2011 10:39 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -3 | $0.06 | 0 | $18.00 |
| 3/8/2011 10:39 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -6 | $0.06 | 0 | $36.00 |
| 3/8/2011 10:39 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 3/8/2011 10:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 3/8/2011 10:58 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -65 | $0.07 | 0 | $455.00 |
| 3/8/2011 11:34 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/8/2011 11:44 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -35 | $0.07 | 0 | $245.00 |
| 3/8/2011 11:44 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -35 | $0.07 | 0 | $245.00 |
| 3/8/2011 11:44 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 3/8/2011 14:49 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/8/2011 14:49 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/8/2011 14:49 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -15 | $0.07 | 0 | $105.00 |
| 3/8/2011 14:52 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 3/8/2011 14:52 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 3/8/2011 14:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -23 | $0.05 | 0 | $115.00 |
| 3/8/2011 14:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -15 | $0.05 | 0 | $75.00 |
| 3/8/2011 14:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -9 | $0.05 | 0 | $45.00 |
| 3/8/2011 14:57 | SELL | MAR2 11 | 67.5 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -27 | $0.36 | 0 | $972.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -29 | $0.36 | 0 | $1,044.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -14 | $0.36 | 0 | $504.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -45 | $0.36 | 0 | $1,620.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -115 | $0.36 | 0 | $4,140.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -19 | $0.36 | 0 | $684.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -16 | $0.36 | 0 | $576.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -14 | $0.36 | 0 | $504.00 |
| 3/9/2011 9:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -110 | $0.37 | 0 | $4,070.00 |
| 3/9/2011 9:13 | SELL | 11-Mar | 67.5 | CALL | RIMM | -43 | $0.37 | 0 | $1,591.00 |
| 3/9/2011 9:13 | SELL | 11-Mar | 67.5 | CALL | RIMM | -50 | $0.37 | 0 | $1,850.00 |
| 3/9/2011 9:19 | SELL | 11-Mar | 67.5 | CALL | RIMM | -107 | $0.37 | 0 | $3,959.00 |
| 3/9/2011 9:25 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/9/2011 9:25 | SELL | 11-Mar | 67.5 | CALL | RIMM | -43 | $0.40 | 0 | $1,720.00 |
| 3/9/2011 9:28 | SELL | 11-Mar | 70 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 3/9/2011 9:33 | SELL | 11-Mar | 70 | CALL | RIMM | -39 | $0.10 | 0 | $390.00 |
| 3/9/2011 9:51 | SELL | 11-Mar | 70 | CALL | RIMM | -145 | $0.09 | 0 | $1,305.00 |
| 3/9/2011 10:32 | SELL | 11-Mar | 67.5 | CALL | RIMM | -15 | $0.30 | 0 | $450.00 |
| 3/9/2011 10:32 | SELL | 11-Mar | 67.5 | CALL | RIMM | -57 | $0.30 | 0 | $1,710.00 |
| 3/9/2011 10:33 | SELL | 11-Mar | 70 | CALL | RIMM | -40 | $0.08 | 0 | $320.00 |
| 3/9/2011 10:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -28 | $0.30 | 0 | $840.00 |
| 3/9/2011 10:53 | SELL | MAR2 11 | 65 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/9/2011 10:53 | SELL | MAR2 11 | 65 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/9/2011 10:53 | SELL | MAR2 11 | 65 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/9/2011 10:53 | SELL | MAR2 11 | 65 | CALL | RIMM | -21 | $0.39 | 0 | $819.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -51 | $0.38 | 0 | $1,938.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -43 | $0.38 | 0 | $1,634.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -106 | $0.38 | 0 | $4,028.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -7 | $0.39 | 0 | $273.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -2 | $0.39 | 0 | $78.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -2 | $0.39 | 0 | $78.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -9 | $0.39 | 0 | $351.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -8 | $0.39 | 0 | $312.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -4 | $0.39 | 0 | $156.00 |
| 3/9/2011 10:54 | SELL | MAR2 11 | 65 | CALL | RIMM | -5 | $0.39 | 0 | $195.00 |
| 3/9/2011 10:56 | SELL | 11-Mar | 67.5 | CALL | RIMM | -50 | $0.34 | 0 | $1,700.00 |
| 3/9/2011 12:49 | SELL | MAR2 11 | 65 | CALL | RIMM | -20 | $0.33 | 0 | $660.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -21 | $0.32 | 0 | $672.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -12 | $0.32 | 0 | $384.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -32 | $0.32 | 0 | $1,024.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -30 | $0.32 | 0 | $960.00 |
| 3/9/2011 12:50 | SELL | MAR2 11 | 65 | CALL | RIMM | -33 | $0.32 | 0 | $1,056.00 |
| 3/9/2011 12:55 | SELL | MAR2 11 | 65 | CALL | RIMM | -29 | $0.32 | 0 | $928.00 |
| 3/9/2011 12:57 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:57 | SELL | MAR2 11 | 65 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -4 | $0.33 | 0 | $132.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -3 | $0.33 | 0 | $99.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -3 | $0.33 | 0 | $99.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -30 | $0.33 | 0 | $990.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -6 | $0.33 | 0 | $198.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -3 | $0.33 | 0 | $99.00 |
| 3/9/2011 12:59 | SELL | MAR2 11 | 65 | CALL | RIMM | -8 | $0.33 | 0 | $264.00 |
| 3/9/2011 13:00 | SELL | MAR2 11 | 65 | CALL | RIMM | -54 | $0.33 | 0 | $1,782.00 |
| 3/9/2011 13:00 | SELL | MAR2 11 | 65 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 3/11/2011 8:58 | SELL | 11-Mar | 67.5 | CALL | RIMM | -100 | $0.23 | 0 | $2,300.00 |
| 3/11/2011 9:07 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/11/2011 9:07 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/11/2011 9:07 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/11/2011 9:07 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/11/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -21 | $0.19 | 0 | $399.00 |
| 3/11/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -43 | $0.19 | 0 | $817.00 |
| 3/11/2011 9:45 | SELL | 11-Mar | 70 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 3/11/2011 9:45 | SELL | 11-Mar | 70 | CALL | RIMM | -24 | $0.06 | 0 | $144.00 |
| 3/11/2011 9:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -80 | $0.17 | 0 | $1,360.00 |
| 3/11/2011 9:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -43 | $0.17 | 0 | $731.00 |
| 3/11/2011 9:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -43 | $0.17 | 0 | $731.00 |
| 3/11/2011 9:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -3 | $0.17 | 0 | $51.00 |
| 3/11/2011 9:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -18 | $0.17 | 0 | $306.00 |
| 3/11/2011 9:49 | SELL | 11-Mar | 70 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/11/2011 9:49 | SELL | 11-Mar | 67.5 | CALL | RIMM | -8 | $0.17 | 0 | $136.00 |
| 3/11/2011 9:50 | SELL | 11-Mar | 67.5 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 3/11/2011 10:15 | SELL | MAR2 11 | 65 | CALL | RIMM | -36 | $0.01 | 0 | $36.00 |
| 3/11/2011 10:17 | SELL | 11-Mar | 70 | CALL | RIMM | -80 | $0.06 | 0 | $480.00 |
| 3/11/2011 10:34 | SELL | MAR2 11 | 65 | CALL | RIMM | -164 | $0.01 | 0 | $164.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2011 10:40 | SELL | 11-Mar | 67.5 | CALL | RIMM | -15 | $0.23 | 0 | $345.00 |
| 3/11/2011 11:45 | SELL | 11-Mar | 72.5 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 3/11/2011 12:16 | SELL | 11-Mar | 70 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 3/11/2011 12:16 | SELL | 11-Mar | 70 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 3/11/2011 12:16 | SELL | 11-Mar | 70 | CALL | RIMM | -14 | $0.06 | 0 | $84.00 |
| 3/11/2011 12:16 | SELL | 11-Mar | 70 | CALL | RIMM | -64 | $0.06 | 0 | $384.00 |
| 3/11/2011 12:16 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 3/11/2011 12:16 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 3/11/2011 12:31 | SELL | 11-Mar | 70 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -84 | $0.20 | 0 | $1,680.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 67.5 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 3/11/2011 14:47 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 3/11/2011 14:54 | SELL | 11-Mar | 70 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/11/2011 14:56 | SELL | 11-Mar | 67.5 | CALL | RIMM | -106 | $0.18 | 0 | $1,908.00 |
| 3/11/2011 14:56 | SELL | 11-Mar | 67.5 | CALL | RIMM | -3 | $0.17 | 0 | $51.00 |
| 3/11/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/11/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 3/11/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 3/11/2011 14:56 | SELL | 11-Mar | 70 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/14/2011 8:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -25 | $0.10 | 0 | $250.00 |
| 3/14/2011 8:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 3/14/2011 8:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/14/2011 8:36 | SELL | 11-Mar | 67.5 | CALL | RIMM | -75 | $0.10 | 0 | $750.00 |
| 3/14/2011 8:37 | SELL | 11-Mar | 67.5 | CALL | RIMM | -89 | $0.10 | 0 | $890.00 |
| 3/14/2011 9:22 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -29 | $0.08 | 0 | $232.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -81 | $0.08 | 0 | $648.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/14/2011 9:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/14/2011 9:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/14/2011 9:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/14/2011 9:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -98 | $0.06 | 0 | $588.00 |
| 3/14/2011 9:49 | SELL | 11-Mar | 67.5 | CALL | RIMM | -66 | $0.08 | 0 | $528.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -33 | $0.08 | 0 | $264.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -66 | $0.08 | 0 | $528.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -33 | $0.08 | 0 | $264.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -35 | $0.08 | 0 | $280.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/14/2011 9:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/14/2011 10:09 | SELL | 11-Mar | 67.5 | CALL | RIMM | -90 | $0.07 | 0 | $630.00 |
| 3/14/2011 10:10 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 3/14/2011 10:10 | SELL | 11-Mar | 67.5 | CALL | RIMM | -28 | $0.06 | 0 | $168.00 |
| 3/14/2011 10:11 | SELL | 11-Mar | 67.5 | CALL | RIMM | -79 | $0.06 | 0 | $474.00 |
| 3/14/2011 10:17 | SELL | 11-Mar | 67.5 | CALL | RIMM | -89 | $0.06 | 0 | $534.00 |
| 3/14/2011 10:18 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/14/2011 10:29 | SELL | 11-Mar | 67.5 | CALL | RIMM | -200 | $0.07 | 0 | $1,400.00 |
| 3/14/2011 10:46 | SELL | 11-Mar | 67.5 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -46 | $0.06 | 0 | $276.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -65 | $0.06 | 0 | $390.00 |
| 3/14/2011 11:34 | SELL | 11-Mar | 67.5 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -61 | $0.05 | 0 | $305.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -37 | $0.05 | 0 | $185.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -58 | $0.05 | 0 | $290.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -42 | $0.05 | 0 | $210.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -58 | $0.05 | 0 | $290.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -34 | $0.05 | 0 | $170.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -12 | $0.05 | 0 | $60.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -80 | $0.05 | 0 | $400.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -22 | $0.05 | 0 | $110.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -15 | $0.05 | 0 | $75.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -29 | $0.05 | 0 | $145.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -51 | $0.05 | 0 | $255.00 |
| 3/14/2011 12:42 | SELL | 11-Mar | 67.5 | CALL | RIMM | -62 | $0.05 | 0 | $310.00 |
| 3/14/2011 12:43 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/14/2011 12:43 | SELL | 11-Mar | 67.5 | CALL | RIMM | -90 | $0.05 | 0 | $450.00 |
| 3/14/2011 12:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -12 | $0.05 | 0 | $60.00 |
| 3/14/2011 12:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -29 | $0.05 | 0 | $145.00 |
| 3/14/2011 12:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/14/2011 12:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/14/2011 12:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/14/2011 12:44 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/14/2011 12:45 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/14/2011 12:53 | SELL | 11-Mar | 67.5 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 3/14/2011 13:06 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.22 | 0 | $488.00 |
| 3/14/2011 13:06 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.22 | 0 | $488.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 13:06 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.22 | 0 | $488.00 |
| 3/14/2011 13:07 | SELL | 11-Apr | 70 | CALL | RIMM | -88 | $1.21 | 0 | $10,648.00 |
| 3/14/2011 13:07 | SELL | 11-Apr | 70 | CALL | RIMM | -21 | $1.21 | 0 | $2,541.00 |
| 3/14/2011 13:07 | SELL | 11-Apr | 70 | CALL | RIMM | -26 | $1.21 | 0 | $3,146.00 |
| 3/14/2011 13:07 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.21 | 0 | $484.00 |
| 3/14/2011 13:07 | SELL | 11-Apr | 70 | CALL | RIMM | -40 | $1.21 | 0 | $4,840.00 |
| 3/14/2011 13:07 | SELL | 11-Apr | 70 | CALL | RIMM | -21 | $1.21 | 0 | $2,541.00 |
| 3/14/2011 13:09 | SELL | 11-Mar | 67.5 | CALL | RIMM | -6 | $0.05 | 0 | $30.00 |
| 3/14/2011 13:22 | SELL | 11-Mar | 67.5 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/14/2011 13:22 | SELL | 11-Mar | 67.5 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 3/14/2011 13:24 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 3/14/2011 13:27 | SELL | 11-Mar | 67.5 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/14/2011 13:31 | SELL | 11-Mar | 67.5 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -26 | $1.15 | 0 | $2,990.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -26 | $1.15 | 0 | $2,990.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -34 | $1.15 | 0 | $3,910.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.15 | 0 | $460.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -1 | $1.15 | 0 | $115.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.15 | 0 | $460.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -52 | $1.14 | 0 | $5,928.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -68 | $1.14 | 0 | $7,752.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -15 | $1.14 | 0 | $1,710.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -34 | $1.14 | 0 | $3,876.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -14 | $1.14 | 0 | $1,596.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -10 | $1.14 | 0 | $1,140.00 |
| 3/14/2011 13:35 | SELL | 11-Apr | 70 | CALL | RIMM | -7 | $1.14 | 0 | $798.00 |
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -5 | $1.13 | 0 | $565.00 |
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -24 | $1.13 | 0 | $2,712.00 |
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -10 | $1.13 | 0 | $1,130.00 |
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -7 | $1.13 | 0 | $791.00 |
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -1 | $1.13 | 0 | $113.00 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -29 | $1.13 | 0 | $3,277.00 |
| 3/14/2011 13:36 | SELL | 11-Apr | 70 | CALL | RIMM | -24 | $1.13 | 0 | $2,712.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -10 | $1.12 | 0 | $1,120.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -1 | $1.12 | 0 | $112.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.12 | 0 | $448.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -3 | $1.12 | 0 | $336.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -21 | $1.12 | 0 | $2,352.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -21 | $1.12 | 0 | $2,352.00 |
| 3/14/2011 13:38 | SELL | 11-Apr | 70 | CALL | RIMM | -10 | $1.12 | 0 | $1,120.00 |
| 3/14/2011 13:41 | SELL | 11-Apr | 70 | CALL | RIMM | -12 | $1.12 | 0 | $1,344.00 |
| 3/14/2011 13:45 | SELL | 11-Mar | 65 | CALL | RIMM | -22 | $0.20 | 0 | $440.00 |
| 3/14/2011 13:45 | SELL | 11-Mar | 65 | CALL | RIMM | -55 | $0.20 | 0 | $1,100.00 |
| 3/14/2011 13:45 | SELL | 11-Mar | 65 | CALL | RIMM | -6 | $0.20 | 0 | $120.00 |
| 3/14/2011 13:45 | SELL | 11-Mar | 65 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/14/2011 13:45 | SELL | 11-Mar | 65 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/14/2011 13:45 | SELL | 11-Mar | 65 | CALL | RIMM | -102 | $0.21 | 0 | $2,142.00 |
| 3/14/2011 13:47 | SELL | 11-Mar | 65 | CALL | RIMM | -109 | $0.20 | 0 | $2,180.00 |
| 3/14/2011 13:47 | SELL | 11-Mar | 65 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 3/14/2011 13:47 | SELL | 11-Mar | 65 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 3/14/2011 13:47 | SELL | 11-Mar | 65 | CALL | RIMM | -47 | $0.20 | 0 | $940.00 |
| 3/14/2011 13:47 | SELL | 11-Mar | 65 | CALL | RIMM | -22 | $0.20 | 0 | $440.00 |
| 3/14/2011 13:47 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/14/2011 13:47 | SELL | 11-Apr | 70 | CALL | RIMM | -18 | $1.12 | 0 | $2,016.00 |
| 3/14/2011 13:55 | SELL | 11-Mar | 67.5 | CALL | RIMM | -56 | $0.05 | 0 | $280.00 |
| 3/14/2011 13:57 | SELL | 11-Mar | 67.5 | CALL | RIMM | -6 | $0.05 | 0 | $30.00 |
| 3/14/2011 14:02 | SELL | 11-Mar | 65 | CALL | RIMM | -75 | $0.19 | 0 | $1,425.00 |
| 3/14/2011 14:04 | SELL | 11-Mar | 65 | CALL | RIMM | -50 | $0.18 | 0 | $900.00 |
| 3/14/2011 14:05 | SELL | 11-Mar | 65 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 3/14/2011 14:05 | SELL | 11-Mar | 65 | CALL | RIMM | -91 | $0.19 | 0 | $1,729.00 |
| 3/14/2011 14:05 | SELL | 11-Mar | 65 | CALL | RIMM | -33 | $0.19 | 0 | $627.00 |
| 3/14/2011 14:07 | SELL | 11-Apr | 70 | CALL | RIMM | -100 | $1.10 | 0 | $11,000.00 |
| 3/14/2011 14:13 | SELL | 11-Apr | 70 | CALL | RIMM | -100 | $1.13 | 0 | $11,300.00 |
| 3/14/2011 14:14 | SELL | 11-Mar | 67.5 | CALL | RIMM | -21 | $0.04 | 0 | $84.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2011 14:14 | SELL | 11-Mar | 67.5 | CALL | RIMM | -43 | $0.04 | 0 | $172.00 |
| 3/14/2011 14:52 | SELL | 11-Mar | 67.5 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -68 | $0.03 | 0 | $204.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -57 | $0.03 | 0 | $171.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -3 | $0.03 | 0 | $9.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -41 | $0.03 | 0 | $123.00 |
| 3/14/2011 14:54 | SELL | 11-Mar | 67.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/14/2011 14:56 | SELL | 11-Mar | 67.5 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 3/14/2011 14:58 | SELL | 11-Mar | 67.5 | CALL | RIMM | -15 | $0.04 | 0 | $60.00 |
| 3/14/2011 14:59 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.15 | 0 | $460.00 |
| 3/14/2011 14:59 | SELL | 11-Apr | 70 | CALL | RIMM | -4 | $1.15 | 0 | $460.00 |
| 3/14/2011 14:59 | SELL | 11-Apr | 70 | CALL | RIMM | -5 | $1.15 | 0 | $575.00 |
| 3/14/2011 14:59 | SELL | 11-Apr | 70 | CALL | RIMM | -9 | $1.15 | 0 | $1,035.00 |
| 3/14/2011 14:59 | SELL | 11-Mar | 67.5 | CALL | RIMM | -95 | $0.04 | 0 | $380.00 |
| 3/14/2011 14:59 | SELL | 11-Mar | 67.5 | CALL | RIMM | -196 | $0.05 | 0 | $980.00 |
| 3/14/2011 14:59 | SELL | 11-Mar | 67.5 | CALL | RIMM | -178 | $0.06 | 0 | $1,068.00 |
| 3/15/2011 8:34 | SELL | 11-Apr | 70 | CALL | RIMM | -199 | $0.87 | 0 | $17,313.00 |
| 3/15/2011 8:34 | SELL | 11-Apr | 70 | CALL | RIMM | -1 | $0.87 | 0 | $87.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -17 | $0.52 | 0 | $884.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -21 | $0.52 | 0 | $1,092.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -10 | $0.52 | 0 | $520.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -10 | $0.52 | 0 | $520.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -53 | $0.53 | 0 | $2,809.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -41 | $0.53 | 0 | $2,173.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -1 | $0.53 | 0 | $53.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -21 | $0.53 | 0 | $1,113.00 |
| 3/15/2011 8:38 | SELL | 11-Apr | 72.5 | CALL | RIMM | -15 | $0.52 | 0 | $780.00 |
| 3/15/2011 8:48 | SELL | 11-Apr | 75 | CALL | RIMM | -200 | $0.36 | 0 | $7,200.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -21 | $0.39 | 0 | $819.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -22 | $0.39 | 0 | $858.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -4 | $0.39 | 0 | $156.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -5 | $0.39 | 0 | $195.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -16 | $0.39 | 0 | $624.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -45 | $0.39 | 0 | $1,755.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -10 | $0.39 | 0 | $390.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -13 | $0.39 | 0 | $507.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -14 | $0.39 | 0 | $546.00 |
| 3/15/2011 9:04 | SELL | 11-Apr | 75 | CALL | RIMM | -4 | $0.39 | 0 | $156.00 |
| 3/15/2011 9:05 | SELL | 11-Apr | 75 | CALL | RIMM | -24 | $0.39 | 0 | $936.00 |
| 3/15/2011 9:06 | SELL | 11-Mar | 65 | CALL | RIMM | -20 | $0.11 | 0 | $220.00 |
| 3/15/2011 9:11 | SELL | 11-Mar | 65 | CALL | RIMM | -30 | $0.11 | 0 | $330.00 |
| 3/15/2011 9:11 | SELL | 11-Mar | 65 | CALL | RIMM | -150 | $0.11 | 0 | $1,650.00 |
| 3/15/2011 9:12 | SELL | 11-Mar | 65 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 3/15/2011 9:12 | SELL | 11-Mar | 65 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 3/15/2011 9:12 | SELL | 11-Mar | 65 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 3/15/2011 9:18 | SELL | 11-Mar | 65 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
| 3/15/2011 9:18 | SELL | 11-Mar | 65 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 3/15/2011 9:18 | SELL | 11-Mar | 65 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 3/15/2011 9:18 | SELL | 11-Mar | 65 | CALL | RIMM | -16 | $0.10 | 0 | $160.00 |
| 3/15/2011 9:24 | SELL | 11-Mar | 65 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/15/2011 9:28 | SELL | 11-Mar | 65 | CALL | RIMM | -165 | $0.10 | 0 | $1,650.00 |
| 3/15/2011 9:45 | SELL | 11-Mar | 65 | CALL | RIMM | -33 | $0.11 | 0 | $363.00 |
| 3/15/2011 9:45 | SELL | 11-Mar | 65 | CALL | RIMM | -18 | $0.11 | 0 | $198.00 |
| 3/15/2011 9:45 | SELL | 11-Mar | 65 | CALL | RIMM | -41 | $0.11 | 0 | $451.00 |
| 3/15/2011 9:45 | SELL | 11-Mar | 65 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 3/15/2011 9:45 | SELL | 11-Mar | 65 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 3/15/2011 9:45 | SELL | 11-Mar | 65 | CALL | RIMM | -41 | $0.11 | 0 | $451.00 |
| 3/15/2011 10:11 | SELL | 11-Mar | 65 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/15/2011 10:11 | SELL | 11-Mar | 65 | CALL | RIMM | -39 | $0.09 | 0 | $351.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:12 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/15/2011 10:14 | SELL | 11-Mar | 65 | CALL | RIMM | -37 | $0.09 | 0 | $333.00 |
| 3/15/2011 10:21 | SELL | 11-Mar | 65 | CALL | RIMM | -60 | $0.09 | 0 | $540.00 |
| 3/15/2011 10:23 | SELL | 11-Mar | 65 | CALL | RIMM | -40 | $0.09 | 0 | $360.00 |
| 3/15/2011 10:50 | SELL | 11-Mar | 65 | CALL | RIMM | -46 | $0.10 | 0 | $460.00 |
| 3/15/2011 10:50 | SELL | 11-Mar | 65 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 3/15/2011 10:50 | SELL | 11-Mar | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/15/2011 10:50 | SELL | 11-Mar | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/15/2011 10:50 | SELL | 11-Mar | 65 | CALL | RIMM | -118 | $0.10 | 0 | $1,180.00 |
| 3/15/2011 10:58 | SELL | 11-Mar | 65 | CALL | RIMM | -80 | $0.15 | 0 | $1,200.00 |
| 3/15/2011 10:58 | SELL | 11-Mar | 65 | CALL | RIMM | -120 | $0.15 | 0 | $1,800.00 |
| 3/15/2011 11:51 | SELL | 11-Apr | 75 | CALL | RIMM | -47 | $0.51 | 0 | $2,397.00 |
| 3/15/2011 11:51 | SELL | 11-Apr | 75 | CALL | RIMM | -19 | $0.51 | 0 | $969.00 |
| 3/15/2011 11:51 | SELL | 11-Apr | 75 | CALL | RIMM | -45 | $0.51 | 0 | $2,295.00 |
| 3/15/2011 11:51 | SELL | 11-Apr | 75 | CALL | RIMM | -89 | $0.51 | 0 | $4,539.00 |
| 3/15/2011 11:51 | SELL | 11-Apr | 75 | CALL | RIMM | -148 | $0.51 | 0 | $7,548.00 |
| 3/15/2011 11:51 | SELL | 11-Apr | 75 | CALL | RIMM | -52 | $0.51 | 0 | $2,652.00 |
| 3/15/2011 11:52 | SELL | 11-Apr | 75 | CALL | RIMM | -70 | $0.51 | 0 | $3,570.00 |
| 3/15/2011 11:52 | SELL | 11-Apr | 75 | CALL | RIMM | -10 | $0.51 | 0 | $510.00 |
| 3/15/2011 11:52 | SELL | 11-Apr | 75 | CALL | RIMM | -4 | $0.51 | 0 | $204.00 |
| 3/15/2011 11:52 | SELL | 11-Apr | 75 | CALL | RIMM | -21 | $0.51 | 0 | $1,071.00 |
| 3/15/2011 11:52 | SELL | 11-Apr | 75 | CALL | RIMM | -4 | $0.51 | 0 | $204.00 |
| 3/15/2011 13:42 | SELL | 11-Mar | 65 | CALL | RIMM | -100 | $0.16 | 0 | $1,600.00 |
| 3/15/2011 14:15 | SELL | 11-Apr | 75 | CALL | RIMM | -188 | $0.45 | 0 | $8,460.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/15/2011 14:15 | SELL | 11-Apr | 75 | CALL | RIMM | -2 | $0.45 | 0 | $90.00 |
| 3/15/2011 14:15 | SELL | 11-Apr | 75 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |
| 3/16/2011 8:46 | SELL | 11-Mar | 65 | CALL | RIMM | -74 | $0.09 | 0 | $666.00 |
| 3/16/2011 8:46 | SELL | 11-Mar | 65 | CALL | RIMM | -26 | $0.09 | 0 | $234.00 |
| 3/16/2011 9:01 | SELL | 11-Mar | 65 | CALL | RIMM | -19 | $0.09 | 0 | $171.00 |
| 3/16/2011 9:03 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.09 | 0 | $72.00 |
| 3/16/2011 9:23 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.09 | 0 | $72.00 |
| 3/16/2011 9:23 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.09 | 0 | $72.00 |
| 3/16/2011 9:25 | SELL | 11-Mar | 65 | CALL | RIMM | -57 | $0.09 | 0 | $513.00 |
| 3/16/2011 13:16 | SELL | 11-Mar | 65 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 3/16/2011 13:22 | SELL | 11-Mar | 65 | CALL | RIMM | -17 | $0.05 | 0 | $85.00 |
| 3/16/2011 13:22 | SELL | 11-Mar | 65 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 3/16/2011 13:22 | SELL | 11-Mar | 65 | CALL | RIMM | -19 | $0.05 | 0 | $95.00 |
| 3/16/2011 13:23 | SELL | 11-Mar | 65 | CALL | RIMM | -43 | $0.05 | 0 | $215.00 |
| 3/16/2011 13:23 | SELL | 11-Mar | 65 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 3/16/2011 13:23 | SELL | 11-Mar | 65 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 3/16/2011 13:25 | SELL | 11-Mar | 65 | CALL | RIMM | -14 | $0.05 | 0 | $70.00 |
| 3/16/2011 13:30 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 3/16/2011 13:35 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 3/16/2011 13:38 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 3/16/2011 14:18 | SELL | 11-Mar | 65 | CALL | RIMM | -38 | $0.05 | 0 | $190.00 |
| 3/16/2011 14:18 | SELL | 11-Mar | 65 | CALL | RIMM | -32 | $0.05 | 0 | $160.00 |
| 3/16/2011 14:18 | SELL | 11-Mar | 65 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/16/2011 14:18 | SELL | 11-Mar | 65 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/16/2011 14:18 | SELL | 11-Mar | 65 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 3/16/2011 14:18 | SELL | 11-Mar | 65 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 3/16/2011 14:23 | SELL | 11-Mar | 65 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 3/16/2011 14:27 | SELL | 11-Mar | 65 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/16/2011 14:51 | SELL | 11-Mar | 65 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 3/16/2011 14:52 | SELL | 11-Mar | 65 | CALL | RIMM | -25 | $0.05 | 0 | $125.00 |
| 3/16/2011 14:52 | SELL | 11-Mar | 65 | CALL | RIMM | -15 | $0.05 | 0 | $75.00 |
| 3/17/2011 10:19 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -1 | $0.80 | 0 | $80.00 |
| 3/17/2011 10:19 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -29 | $0.80 | 0 | $2,320.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/17/2011 10:19 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -70 | $0.80 | 0 | $5,600.00 |
| 3/17/2011 10:27 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -34 | $0.77 | 0 | $2,618.00 |
| 3/17/2011 10:27 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -38 | $0.77 | 0 | $2,926.00 |
| 3/17/2011 10:27 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -5 | $0.77 | 0 | $385.00 |
| 3/17/2011 10:27 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -12 | $0.77 | 0 | $924.00 |
| 3/17/2011 10:27 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.77 | 0 | $770.00 |
| 3/17/2011 10:27 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -1 | $0.77 | 0 | $77.00 |
| 3/17/2011 10:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -4 | $0.75 | 0 | $300.00 |
| 3/17/2011 10:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.75 | 0 | $825.00 |
| 3/17/2011 10:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -20 | $0.75 | 0 | $1,500.00 |
| 3/17/2011 10:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.75 | 0 | $750.00 |
| 3/17/2011 10:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -15 | $0.75 | 0 | $1,125.00 |
| 3/17/2011 10:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -40 | $0.75 | 0 | $3,000.00 |
| 3/17/2011 12:34 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -200 | $0.71 | 0 | $14,200.00 |
| 3/17/2011 12:35 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -70 | $0.72 | 0 | $5,040.00 |
| 3/17/2011 12:37 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -70 | $0.72 | 0 | $5,040.00 |
| 3/17/2011 12:37 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -59 | $0.72 | 0 | $4,248.00 |
| 3/17/2011 12:37 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -1 | $0.72 | 0 | $72.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.72 | 0 | $792.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -21 | $0.72 | 0 | $1,512.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.72 | 0 | $720.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -21 | $0.72 | 0 | $1,512.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.72 | 0 | $720.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -22 | $0.72 | 0 | $1,584.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -32 | $0.72 | 0 | $2,304.00 |
| 3/17/2011 12:41 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.72 | 0 | $792.00 |
| 3/17/2011 12:44 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -38 | $0.69 | 0 | $2,622.00 |
| 3/17/2011 12:44 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -41 | $0.69 | 0 | $2,829.00 |
| 3/17/2011 12:44 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -5 | $0.69 | 0 | $345.00 |
| 3/17/2011 12:44 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -5 | $0.69 | 0 | $345.00 |
| 3/17/2011 12:44 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.69 | 0 | $759.00 |
| 3/17/2011 12:51 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -62 | $0.69 | 0 | $4,278.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -36 | $0.23 | 0 | $828.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -36 | $0.23 | 0 | $828.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -6 | $0.23 | 0 | $138.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -29 | $0.23 | 0 | $667.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -31 | $0.23 | 0 | $713.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 3/21/2011 11:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -29 | $0.23 | 0 | $667.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -31 | $0.22 | 0 | $682.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -70 | $0.22 | 0 | $1,540.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -29 | $0.22 | 0 | $638.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 3/21/2011 11:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -38 | $0.22 | 0 | $836.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -31 | $0.18 | 0 | $558.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -40 | $0.18 | 0 | $720.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -29 | $0.18 | 0 | $522.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -9 | $0.19 | 0 | $171.00 |
| 3/21/2011 12:53 | SELL | MAR4 11 | 70 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 3/22/2011 10:17 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -166 | $0.36 | 0 | $5,976.00 |
| 3/22/2011 10:17 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 3/22/2011 10:17 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -12 | $0.36 | 0 | $432.00 |
| 3/22/2011 10:17 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.36 | 0 | $360.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2011 10:17 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -1 | $0.36 | 0 | $36.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -55 | $0.35 | 0 | $1,925.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -45 | $0.35 | 0 | $1,575.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -5 | $0.35 | 0 | $175.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -4 | $0.35 | 0 | $140.00 |
| 3/22/2011 10:18 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -69 | $0.35 | 0 | $2,415.00 |
| 3/23/2011 9:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -20 | $0.46 | 0 | $920.00 |
| 3/23/2011 9:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -1 | $0.46 | 0 | $46.00 |
| 3/23/2011 9:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -151 | $0.46 | 0 | $6,946.00 |
| 3/23/2011 9:28 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -28 | $0.46 | 0 | $1,288.00 |
| 3/23/2011 9:29 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -200 | $0.47 | 0 | $9,400.00 |
| 3/23/2011 9:48 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -19 | $0.45 | 0 | $855.00 |
| 3/23/2011 9:48 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -50 | $0.45 | 0 | $2,250.00 |
| 3/23/2011 9:48 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -79 | $0.45 | 0 | $3,555.00 |
| 3/23/2011 9:48 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -52 | $0.45 | 0 | $2,340.00 |
| 3/23/2011 10:03 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -200 | $0.46 | 0 | $9,200.00 |
| 3/23/2011 10:29 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -3 | $0.47 | 0 | $141.00 |
| 3/23/2011 10:32 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -10 | $0.47 | 0 | $470.00 |
| 3/23/2011 10:34 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -80 | $0.47 | 0 | $3,760.00 |
| 3/23/2011 10:35 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -107 | $0.47 | 0 | $5,029.00 |
| 3/24/2011 8:53 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -200 | $0.60 | 0 | $12,000.00 |
| 3/24/2011 8:54 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 3/24/2011 8:55 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 8:56 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 8:59 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -200 | $0.60 | 0 | $12,000.00 |
| 3/24/2011 8:59 | SELL | MAR4 11 | 70 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/24/2011 9:02 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -72 | $0.62 | 0 | $4,464.00 |
| 3/24/2011 9:02 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -19 | $0.62 | 0 | $1,178.00 |
| 3/24/2011 9:02 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 3/24/2011 9:02 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -19 | $0.62 | 0 | $1,178.00 |
| 3/24/2011 9:02 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -4 | $0.62 | 0 | $248.00 |
| 3/24/2011 9:03 | SELL | MAR5 11 | 70 | CALL | RIMM | -28 | $0.42 | 0 | $1,176.00 |
| 3/24/2011 9:03 | SELL | MAR5 11 | 70 | CALL | RIMM | -22 | $0.42 | 0 | $924.00 |
| 3/24/2011 9:03 | SELL | MAR4 11 | 70 | CALL | RIMM | -200 | $0.25 | 0 | $5,000.00 |
| 3/24/2011 9:03 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -5 | $0.62 | 0 | $310.00 |
| 3/24/2011 9:03 | SELL | MAR4 11 | 67.5 | CALL | RIMM | -70 | $0.62 | 0 | $4,340.00 |
| 3/24/2011 9:03 | SELL | MAR4 11 | 70 | CALL | RIMM | -200 | $0.24 | 0 | $4,800.00 |
| 3/24/2011 12:20 | SELL | MAR4 11 | 70 | CALL | RIMM | -50 | $0.34 | 0 | $1,700.00 |
| 3/24/2011 12:31 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.34 | 0 | $34.00 |
| 3/24/2011 12:34 | SELL | MAR4 11 | 70 | CALL | RIMM | -19 | $0.34 | 0 | $646.00 |
| 3/24/2011 12:34 | SELL | MAR4 11 | 70 | CALL | RIMM | -25 | $0.34 | 0 | $850.00 |
| 3/24/2011 12:34 | SELL | MAR4 11 | 70 | CALL | RIMM | -5 | $0.34 | 0 | $170.00 |
| 3/24/2011 12:35 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 3/24/2011 12:35 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 3/24/2011 12:55 | SELL | MAR4 11 | 70 | CALL | RIMM | -30 | $0.32 | 0 | $960.00 |
| 3/24/2011 13:07 | SELL | MAR4 11 | 70 | CALL | RIMM | -8 | $0.35 | 0 | $280.00 |
| 3/24/2011 13:07 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 3/24/2011 13:07 | SELL | MAR4 11 | 70 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 3/24/2011 14:46 | SELL | MAR4 11 | 70 | CALL | RIMM | -100 | $0.39 | 0 | $3,900.00 |
| 3/24/2011 14:47 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 3/24/2011 14:47 | SELL | MAR4 11 | 75 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 3/24/2011 14:47 | SELL | MAR4 11 | 75 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/24/2011 14:48 | SELL | MAR4 11 | 70 | CALL | RIMM | -21 | $0.39 | 0 | $819.00 |
| 3/24/2011 14:48 | SELL | MAR4 11 | 70 | CALL | RIMM | -79 | $0.39 | 0 | $3,081.00 |
| 3/24/2011 14:48 | SELL | MAR4 11 | 75 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/24/2011 14:48 | SELL | MAR4 11 | 75 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -23 | $0.12 | 0 | $276.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -66 | $0.11 | 0 | $726.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -25 | $0.11 | 0 | $275.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 3/24/2011 14:49 | SELL | 11-Apr | 80 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 3/24/2011 14:50 | SELL | MAR4 11 | 70 | CALL | RIMM | -100 | $0.38 | 0 | $3,800.00 |
| 3/24/2011 14:51 | SELL | MAR4 11 | 75 | CALL | RIMM | -54 | $0.06 | 0 | $324.00 |
| 3/24/2011 14:52 | SELL | MAR4 11 | 75 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 3/24/2011 14:53 | SELL | MAR4 11 | 75 | CALL | RIMM | -98 | $0.06 | 0 | $588.00 |
| 3/24/2011 14:53 | SELL | MAR4 11 | 75 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 3/24/2011 14:53 | SELL | 11-Apr | 80 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/24/2011 14:53 | SELL | 11-Apr | 80 | CALL | RIMM | -20 | $0.11 | 0 | $220.00 |
| 3/24/2011 14:57 | SELL | MAR4 11 | 70 | CALL | RIMM | -4 | $0.36 | 0 | $144.00 |
| 3/24/2011 14:57 | SELL | MAR4 11 | 70 | CALL | RIMM | -12 | $0.36 | 0 | $432.00 |
| 3/24/2011 14:57 | SELL | MAR4 11 | 70 | CALL | RIMM | -14 | $0.36 | 0 | $504.00 |
| 3/24/2011 14:57 | SELL | MAR4 11 | 70 | CALL | RIMM | -10 | $0.36 | 0 | $360.00 |
| 3/25/2011 8:30 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 3/25/2011 8:30 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -14 | $0.20 | 0 | $280.00 |
| 3/25/2011 8:31 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -3 | $0.20 | 0 | $60.00 |
| 3/25/2011 8:32 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -44 | $0.20 | 0 | $880.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -45 | $0.07 | 0 | $315.00 |
| 3/25/2011 8:32 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/25/2011 8:32 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -44 | $0.20 | 0 | $880.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -25 | $0.07 | 0 | $175.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 3/25/2011 8:32 | SELL | MAR4 11 | 60 | CALL | RIMM | -53 | $0.06 | 0 | $318.00 |
| 3/25/2011 8:33 | SELL | MAR4 11 | 60 | CALL | RIMM | -47 | $0.06 | 0 | $282.00 |
| 3/25/2011 8:33 | SELL | MAR4 11 | 60 | CALL | RIMM | -79 | $0.06 | 0 | $474.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.57 | 0 | $741.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.57 | 0 | $741.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -51 | $0.57 | 0 | $2,907.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.57 | 0 | $114.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.57 | 0 | $741.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -108 | $0.57 | 0 | $6,156.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -200 | $0.59 | 0 | $11,800.00 |
| 3/25/2011 8:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.63 | 0 | $2,772.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -15 | $0.63 | 0 | $945.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.63 | 0 | $819.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.63 | 0 | $819.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.63 | 0 | $819.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.63 | 0 | $2,772.00 |

| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -22 | $0.63 | 0 | $1,386.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -6 | $0.63 | 0 | $378.00 |
| 3/25/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -9 | $0.08 | 0 | $72.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -8 | $0.08 | 0 | $64.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -26 | $0.08 | 0 | $208.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -17 | $0.08 | 0 | $136.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -6 | $0.08 | 0 | $48.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -12 | $0.08 | 0 | $96.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -4 | $0.08 | 0 | $32.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -33 | $0.08 | 0 | $264.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -9 | $0.08 | 0 | $72.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.08 | 0 | $120.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -24 | $0.08 | 0 | $192.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 8:37 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.08 | 0 | $120.00 |
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -128 | $0.08 | 0 | $1,024.00 |
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -165 | $0.08 | 0 | $1,320.00 |
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -35 | $0.08 | 0 | $280.00 |
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -28 | $0.08 | 0 | $224.00 |
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 8:38 | SELL | MAR4 11 | 60 | CALL | RIMM | -150 | $0.08 | 0 | $1,200.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -30 | $0.14 | 0 | $420.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -19 | $0.14 | 0 | $266.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -25 | $0.14 | 0 | $350.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -16 | $0.14 | 0 | $224.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -51 | $0.14 | 0 | $714.00 |
| 3/25/2011 8:39 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 3/25/2011 8:39 | SELL | MAR4 11 | 60 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |
| 3/25/2011 8:39 | SELL | MAR4 11 | 60 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |
| 3/25/2011 8:40 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/25/2011 8:40 | SELL | MAR4 11 | 60 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/25/2011 8:40 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.08 | 0 | $400.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 8:42 | SELL | MAR4 11 | 60 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 3/25/2011 8:45 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |

| 3/25/2011 8:45 | SELL | MAR4 11 | 60 | CALL | RIMM | -63 | $0.06 | 0 | $378.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 8:47 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 3/25/2011 8:47 | SELL | MAR5 11 | 60 | CALL | RIMM | -90 | $0.42 | 0 | $3,780.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -31 | $0.05 | 0 | $155.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/25/2011 8:47 | SELL | MAR4 11 | 60 | CALL | RIMM | -265 | $0.05 | 0 | $1,325.00 |
| 3/25/2011 8:48 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.43 | 0 | $1,892.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.43 | 0 | $43.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.43 | 0 | $43.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.43 | 0 | $1,892.00 |
| 3/25/2011 8:49 | SELL | MAR4 11 | 60 | CALL | RIMM | -39 | $0.06 | 0 | $234.00 |
| 3/25/2011 8:49 | SELL | MAR4 11 | 60 | CALL | RIMM | -82 | $0.06 | 0 | $492.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -45 | $0.46 | 0 | $2,070.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -45 | $0.46 | 0 | $2,070.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.47 | 0 | $47.00 |
| 3/25/2011 8:49 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.08 | 0 | $400.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.47 | 0 | $235.00 |
| 3/25/2011 8:49 | SELL | MAR5 11 | 60 | CALL | RIMM | -94 | $0.47 | 0 | $4,418.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -6 | $0.07 | 0 | $42.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -87 | $0.07 | 0 | $609.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.08 | 0 | $120.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -52 | $0.08 | 0 | $416.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -18 | $0.08 | 0 | $144.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -80 | $0.09 | 0 | $720.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 3/25/2011 8:50 | SELL | MAR4 11 | 60 | CALL | RIMM | -34 | $0.09 | 0 | $306.00 |
| 3/25/2011 8:50 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -32 | $0.13 | 0 | $416.00 |
| 3/25/2011 8:51 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 3/25/2011 8:51 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 3/25/2011 8:51 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 3/25/2011 8:51 | SELL | MAR4 11 | 60 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 3/25/2011 8:51 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 3/25/2011 8:51 | SELL | MAR4 11 | 60 | CALL | RIMM | -200 | $0.12 | 0 | $2,400.00 |
| 3/25/2011 8:51 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -45 | $0.13 | 0 | $585.00 |
| 3/25/2011 9:02 | SELL | MAR5 11 | 60 | CALL | RIMM | -15 | $0.43 | 0 | $645.00 |
| 3/25/2011 9:02 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.42 | 0 | $546.00 |
| 3/25/2011 9:03 | SELL | MAR5 11 | 60 | CALL | RIMM | -26 | $0.41 | 0 | $1,066.00 |
| 3/25/2011 9:03 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.41 | 0 | $41.00 |
| 3/25/2011 9:03 | SELL | MAR5 11 | 60 | CALL | RIMM | -173 | $0.41 | 0 | $7,093.00 |
| 3/25/2011 9:04 | SELL | MAR5 11 | 60 | CALL | RIMM | -70 | $0.42 | 0 | $2,940.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 9:04 | SELL | MAR5 11 | 60 | CALL | RIMM | -16 | $0.42 | 0 | $672.00 |
| 3/25/2011 9:04 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.42 | 0 | $42.00 |
| 3/25/2011 9:04 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/25/2011 9:05 | SELL | MAR5 11 | 60 | CALL | RIMM | -75 | $0.43 | 0 | $3,225.00 |
| 3/25/2011 9:06 | SELL | 11-Apr | 65 | CALL | RIMM | -1 | $0.24 | 0 | $24.00 |
| 3/25/2011 9:07 | SELL | 11-Apr | 65 | CALL | RIMM | -4 | $0.23 | 0 | $92.00 |
| 3/25/2011 9:07 | SELL | 11-Apr | 65 | CALL | RIMM | -39 | $0.23 | 0 | $897.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -17 | $0.42 | 0 | $714.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.41 | 0 | $328.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.41 | 0 | $820.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.41 | 0 | $328.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -12 | $0.41 | 0 | $492.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -15 | $0.41 | 0 | $615.00 |
| 3/25/2011 9:07 | SELL | MAR5 11 | 60 | CALL | RIMM | -15 | $0.41 | 0 | $615.00 |
| 3/25/2011 9:08 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -200 | $0.09 | 0 | $1,800.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -32 | $0.23 | 0 | $736.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -125 | $0.23 | 0 | $2,875.00 |
| 3/25/2011 9:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -28 | $0.41 | 0 | $1,148.00 |
| 3/25/2011 9:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.41 | 0 | $41.00 |
| 3/25/2011 9:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.41 | 0 | $533.00 |
| 3/25/2011 9:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -80 | $0.41 | 0 | $3,280.00 |
| 3/25/2011 9:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -163 | $0.42 | 0 | $6,846.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -44 | $0.24 | 0 | $1,056.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -44 | $0.24 | 0 | $1,056.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -12 | $0.24 | 0 | $288.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 3/25/2011 9:08 | SELL | 11-Apr | 65 | CALL | RIMM | -70 | $0.24 | 0 | $1,680.00 |
| 3/25/2011 9:09 | SELL | 11-Apr | 65 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.45 | 0 | $45.00 |
| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -29 | $0.45 | 0 | $1,305.00 |
| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -70 | $0.45 | 0 | $3,150.00 |

| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.47 | 0 | $47.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.47 | 0 | $517.00 |
| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.47 | 0 | $2,068.00 |
| 3/25/2011 9:09 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.47 | 0 | $2,068.00 |
| 3/25/2011 9:14 | SELL | MAR4 11 | 60 | CALL | RIMM | -180 | $0.05 | 0 | $900.00 |
| 3/25/2011 9:14 | SELL | MAR4 11 | 60 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 3/25/2011 9:31 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 3/25/2011 9:31 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 3/25/2011 9:31 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 3/25/2011 9:31 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 3/25/2011 9:31 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.41 | 0 | $328.00 |
| 3/25/2011 9:31 | SELL | MAR5 11 | 60 | CALL | RIMM | -50 | $0.41 | 0 | $2,050.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.40 | 0 | $320.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.40 | 0 | $160.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -22 | $0.40 | 0 | $880.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -56 | $0.40 | 0 | $2,240.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.40 | 0 | $200.00 |
| 3/25/2011 9:32 | SELL | MAR5 11 | 60 | CALL | RIMM | -43 | $0.40 | 0 | $1,720.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.38 | 0 | $380.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.38 | 0 | $304.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -6 | $0.38 | 0 | $228.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.38 | 0 | $304.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -22 | $0.38 | 0 | $836.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -22 | $0.38 | 0 | $836.00 |
| 3/25/2011 9:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -42 | $0.38 | 0 | $1,596.00 |
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -21 | $0.35 | 0 | $735.00 |
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.35 | 0 | $280.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.35 | 0 | $280.00 |
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 3/25/2011 9:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.35 | 0 | $700.00 |
| 3/25/2011 9:39 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.34 | 0 | $680.00 |
| 3/25/2011 9:40 | SELL | MAR5 11 | 60 | CALL | RIMM | -98 | $0.33 | 0 | $3,234.00 |
| 3/25/2011 9:40 | SELL | MAR5 11 | 60 | CALL | RIMM | -3 | $0.34 | 0 | $102.00 |
| 3/25/2011 9:40 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.34 | 0 | $170.00 |
| 3/25/2011 9:41 | SELL | MAR5 11 | 60 | CALL | RIMM | -69 | $0.34 | 0 | $2,346.00 |
| 3/25/2011 9:41 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.34 | 0 | $34.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -102 | $0.34 | 0 | $3,468.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -100 | $0.35 | 0 | $3,500.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.35 | 0 | $1,540.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -44 | $0.35 | 0 | $1,540.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -12 | $0.35 | 0 | $420.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -98 | $0.35 | 0 | $3,430.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -12 | $0.35 | 0 | $420.00 |
| 3/25/2011 9:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.36 | 0 | $720.00 |
| 3/25/2011 9:53 | SELL | MAR5 11 | 60 | CALL | RIMM | -82 | $0.32 | 0 | $2,624.00 |
| 3/25/2011 10:25 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.32 | 0 | $64.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.29 | 0 | $232.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.29 | 0 | $232.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.29 | 0 | $116.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -21 | $0.28 | 0 | $588.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -21 | $0.28 | 0 | $588.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -3 | $0.28 | 0 | $84.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 3/25/2011 10:38 | SELL | MAR5 11 | 60 | CALL | RIMM | -21 | $0.28 | 0 | $588.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -23 | $0.11 | 0 | $253.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -71 | $0.11 | 0 | $781.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -18 | $0.11 | 0 | $198.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 3/25/2011 10:58 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -37 | $0.11 | 0 | $407.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -138 | $0.10 | 0 | $1,380.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -36 | $0.09 | 0 | $324.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -19 | $0.09 | 0 | $171.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.09 | 0 | $198.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -23 | $0.09 | 0 | $207.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -23 | $0.09 | 0 | $207.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -22 | $0.09 | 0 | $198.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.09 | 0 | $45.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -16 | $0.09 | 0 | $144.00 |
| 3/25/2011 10:59 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 11:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.09 | 0 | $45.00 |
| 3/25/2011 11:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 3/25/2011 11:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 3/25/2011 11:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -165 | $0.09 | 0 | $1,485.00 |
| 3/25/2011 11:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.09 | 0 | $36.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -45 | $0.08 | 0 | $360.00 |
| 3/25/2011 11:48 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -15 | $0.08 | 0 | $120.00 |
| 3/25/2011 11:50 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -23 | $0.07 | 0 | $161.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |

| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 3/25/2011 11:51 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -31 | $0.07 | 0 | $217.00 |
| 3/25/2011 11:54 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 3/25/2011 11:54 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -29 | $0.07 | 0 | $203.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 3/25/2011 12:00 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 3/25/2011 12:09 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -15 | $0.07 | 0 | $105.00 |
| 3/25/2011 12:09 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/25/2011 12:10 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -17 | $0.07 | 0 | $119.00 |
| 3/25/2011 12:12 | SELL | MAR5 11 | 60 | CALL | RIMM | -68 | $0.24 | 0 | $1,632.00 |
| 3/25/2011 12:15 | SELL | MAR5 11 | 60 | CALL | RIMM | -32 | $0.24 | 0 | $768.00 |
| 3/25/2011 12:16 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -82 | $0.07 | 0 | $574.00 |
| 3/25/2011 12:19 | SELL | MAR4 11 | 57.5 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/28/2011 8:30 | SELL | 11-Apr | 62.5 | CALL | RIMM | -59 | $0.40 | 0 | $2,360.00 |
| 3/28/2011 8:30 | SELL | 11-Apr | 62.5 | CALL | RIMM | -41 | $0.40 | 0 | $1,640.00 |
| 3/28/2011 8:31 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 3/28/2011 8:32 | SELL | 11-Apr | 65 | CALL | RIMM | -20 | $0.19 | 0 | $380.00 |
| 3/28/2011 8:32 | SELL | 11-Apr | 65 | CALL | RIMM | -50 | $0.19 | 0 | $950.00 |
| 3/28/2011 8:32 | SELL | 11-Apr | 65 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 3/28/2011 8:32 | SELL | 11-Apr | 65 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 3/28/2011 8:32 | SELL | 11-Apr | 65 | CALL | RIMM | -13 | $0.19 | 0 | $247.00 |
| 3/28/2011 8:33 | SELL | MAR5 11 | 62.5 | CALL | RIMM | -50 | $0.09 | 0 | $450.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.31 | 0 | $217.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.31 | 0 | $62.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.31 | 0 | $217.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.31 | 0 | $217.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.31 | 0 | $62.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.31 | 0 | $62.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -6 | $0.30 | 0 | $180.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -6 | $0.30 | 0 | $180.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -70 | $0.30 | 0 | $2,100.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -12 | $0.30 | 0 | $360.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 3/28/2011 8:34 | SELL | MAR5 11 | 60 | CALL | RIMM | -33 | $0.31 | 0 | $1,023.00 |
| 3/28/2011 8:40 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.25 | 0 | $25.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.21 | 0 | $42.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.21 | 0 | $147.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -12 | $0.21 | 0 | $252.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.21 | 0 | $42.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -14 | $0.21 | 0 | $294.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.21 | 0 | $147.00 |
| 3/28/2011 8:45 | SELL | MAR5 11 | 60 | CALL | RIMM | -32 | $0.21 | 0 | $672.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -6 | $0.34 | 0 | $204.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -17 | $0.34 | 0 | $578.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -9 | $0.34 | 0 | $306.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -21 | $0.34 | 0 | $714.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.34 | 0 | $340.00 |
| 3/28/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -126 | $0.35 | 0 | $4,410.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -26 | $0.20 | 0 | $520.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -3 | $0.20 | 0 | $60.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -6 | $0.20 | 0 | $120.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -23 | $0.20 | 0 | $460.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -6 | $0.20 | 0 | $120.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -26 | $0.20 | 0 | $520.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -17 | $0.20 | 0 | $340.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/28/2011 8:46 | SELL | MAR5 11 | 60 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 3/28/2011 9:14 | SELL | MAR5 11 | 60 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 3/28/2011 9:14 | SELL | MAR5 11 | 60 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 3/28/2011 9:14 | SELL | MAR5 11 | 60 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 3/28/2011 9:14 | SELL | MAR5 11 | 60 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 3/28/2011 9:14 | SELL | MAR5 11 | 60 | CALL | RIMM | -100 | $0.11 | 0 | $1,100.00 |
| 3/28/2011 9:20 | SELL | MAR5 11 | 60 | CALL | RIMM | -40 | $0.11 | 0 | $440.00 |
| 3/28/2011 9:20 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/28/2011 9:32 | SELL | 11-Apr | 62.5 | CALL | RIMM | -208 | $0.24 | 0 | $4,992.00 |
| 3/28/2011 9:32 | SELL | 11-Apr | 62.5 | CALL | RIMM | -32 | $0.25 | 0 | $800.00 |
| 3/28/2011 9:32 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.25 | 0 | $475.00 |
| 3/28/2011 9:32 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.25 | 0 | $475.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 9:32 | SELL | 11-Apr | 62.5 | CALL | RIMM | -22 | $0.25 | 0 | $550.00 |
| 3/28/2011 9:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -144 | $0.20 | 0 | $2,880.00 |
| 3/28/2011 9:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 3/28/2011 9:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -22 | $0.20 | 0 | $440.00 |
| 3/28/2011 9:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 9:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 9:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -33 | $0.06 | 0 | $198.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -24 | $0.06 | 0 | $144.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.06 | 0 | $78.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -35 | $0.06 | 0 | $210.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -55 | $0.06 | 0 | $330.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.06 | 0 | $78.00 |
| 3/28/2011 9:48 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -54 | $0.20 | 0 | $1,080.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.20 | 0 | $380.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -70 | $0.20 | 0 | $1,400.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -3 | $0.20 | 0 | $60.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.20 | 0 | $380.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 3/28/2011 9:57 | SELL | 11-Apr | 62.5 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.43 | 0 | $903.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -33 | $0.43 | 0 | $1,419.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |

| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.43 | 0 | $215.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -96 | $0.44 | 0 | $4,224.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -33 | $0.43 | 0 | $1,419.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -26 | $0.43 | 0 | $1,118.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -6 | $0.43 | 0 | $258.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -39 | $0.44 | 0 | $1,716.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.43 | 0 | $387.00 |
| 3/28/2011 10:00 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.20 | 0 | $380.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -22 | $0.20 | 0 | $440.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.20 | 0 | $380.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -19 | $0.20 | 0 | $380.00 |
| 3/28/2011 10:06 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 3/28/2011 10:07 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 3/28/2011 10:08 | SELL | 11-Apr | 62.5 | CALL | RIMM | -37 | $0.20 | 0 | $740.00 |
| 3/28/2011 10:08 | SELL | 11-Apr | 62.5 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 3/28/2011 10:08 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -8 | $0.43 | 0 | $344.00 |
| 3/28/2011 10:10 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/28/2011 10:10 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 3/28/2011 10:10 | SELL | 11-Apr | 62.5 | CALL | RIMM | -70 | $0.21 | 0 | $1,470.00 |
| 3/28/2011 10:10 | SELL | 11-Apr | 62.5 | CALL | RIMM | -39 | $0.21 | 0 | $819.00 |
| 3/28/2011 10:10 | SELL | 11-Apr | 62.5 | CALL | RIMM | -70 | $0.21 | 0 | $1,470.00 |
| 3/28/2011 10:15 | SELL | 11-Apr | 62.5 | CALL | RIMM | -2 | $0.22 | 0 | $44.00 |
| 3/28/2011 10:18 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/28/2011 10:18 | SELL | 11-Apr | 62.5 | CALL | RIMM | -48 | $0.22 | 0 | $1,056.00 |
| 3/28/2011 10:18 | SELL | 11-Apr | 62.5 | CALL | RIMM | -70 | $0.22 | 0 | $1,540.00 |
| 3/28/2011 10:18 | SELL | 11-Apr | 62.5 | CALL | RIMM | -70 | $0.22 | 0 | $1,540.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -19 | $0.09 | 0 | $171.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -65 | $0.09 | 0 | $585.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -22 | $0.09 | 0 | $198.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -19 | $0.09 | 0 | $171.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 3/28/2011 10:20 | SELL | 11-Apr | 65 | CALL | RIMM | -33 | $0.09 | 0 | $297.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.47 | 0 | $987.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.47 | 0 | $987.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.47 | 0 | $517.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.47 | 0 | $470.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.47 | 0 | $517.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.47 | 0 | $188.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.47 | 0 | $517.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.47 | 0 | $235.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.47 | 0 | $188.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.47 | 0 | $987.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.47 | 0 | $188.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |
| 3/28/2011 10:33 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:34 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.44 | 0 | $176.00 |
| 3/28/2011 10:34 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -50 | $0.44 | 0 | $2,200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 10:35 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 3/28/2011 10:35 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 3/28/2011 10:35 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.42 | 0 | $840.00 |
| 3/28/2011 10:35 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.42 | 0 | $84.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -15 | $0.41 | 0 | $615.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.41 | 0 | $82.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -40 | $0.41 | 0 | $1,640.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -64 | $0.41 | 0 | $2,624.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.41 | 0 | $164.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.41 | 0 | $164.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.41 | 0 | $164.00 |
| 3/28/2011 10:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -22 | $0.41 | 0 | $902.00 |
| 3/28/2011 10:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -1 | $0.41 | 0 | $41.00 |
| 3/28/2011 10:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -44 | $0.41 | 0 | $1,804.00 |
| 3/28/2011 10:39 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -22 | $0.42 | 0 | $924.00 |
| 3/28/2011 10:42 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 3/28/2011 10:42 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 3/28/2011 10:42 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.38 | 0 | $380.00 |
| 3/28/2011 10:42 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 3/28/2011 10:42 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -36 | $0.38 | 0 | $1,368.00 |
| 3/28/2011 10:42 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.38 | 0 | $380.00 |
| 3/28/2011 10:43 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.37 | 0 | $370.00 |
| 3/28/2011 10:43 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -22 | $0.37 | 0 | $814.00 |
| 3/28/2011 10:43 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -40 | $0.37 | 0 | $1,480.00 |
| 3/28/2011 10:43 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -30 | $0.37 | 0 | $1,110.00 |
| 3/28/2011 10:47 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.38 | 0 | $760.00 |
| 3/28/2011 10:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -91 | $0.38 | 0 | $3,458.00 |
| 3/28/2011 10:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.39 | 0 | $780.00 |
| 3/28/2011 10:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -28 | $0.39 | 0 | $1,092.00 |
| 3/28/2011 10:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -152 | $0.39 | 0 | $5,928.00 |
| 3/28/2011 10:54 | SELL | MAR5 11 | 60 | CALL | RIMM | -31 | $0.05 | 0 | $155.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 10:55 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 70 | CALL | RIMM | -40 | $0.03 | 0 | $120.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 70 | CALL | RIMM | -9 | $0.03 | 0 | $27.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 70 | CALL | RIMM | -22 | $0.03 | 0 | $66.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 70 | CALL | RIMM | -22 | $0.03 | 0 | $66.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 70 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 70 | CALL | RIMM | -30 | $0.03 | 0 | $90.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -6 | $0.04 | 0 | $24.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -3 | $0.04 | 0 | $12.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -52 | $0.04 | 0 | $208.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -23 | $0.04 | 0 | $92.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/28/2011 11:23 | SELL | 11-Apr | 67.5 | CALL | RIMM | -32 | $0.04 | 0 | $128.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.43 | 0 | $86.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.43 | 0 | $86.00 |
| 3/28/2011 11:24 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.43 | 0 | $86.00 |
| 3/28/2011 11:27 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -12 | $0.40 | 0 | $480.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.40 | 0 | $360.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -33 | $0.40 | 0 | $1,320.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -8 | $0.40 | 0 | $320.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.40 | 0 | $200.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.40 | 0 | $80.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.40 | 0 | $360.00 |
| 3/28/2011 11:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.40 | 0 | $80.00 |
| 3/28/2011 11:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 3/28/2011 11:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -16 | $0.04 | 0 | $64.00 |
| 3/28/2011 11:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/28/2011 11:42 | SELL | MAR5 11 | 60 | CALL | RIMM | -40 | $0.04 | 0 | $160.00 |
| 3/28/2011 11:43 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -60 | $0.33 | 0 | $1,980.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -15 | $0.33 | 0 | $495.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -16 | $0.33 | 0 | $528.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -15 | $0.33 | 0 | $495.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -46 | $0.33 | 0 | $1,518.00 |
| 3/28/2011 11:48 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -37 | $0.33 | 0 | $1,221.00 |
| 3/28/2011 11:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -200 | $0.33 | 0 | $6,600.00 |
| 3/28/2011 11:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -200 | $0.33 | 0 | $6,600.00 |
| 3/28/2011 11:51 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.34 | 0 | $680.00 |
| 3/28/2011 11:52 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -163 | $0.33 | 0 | $5,379.00 |
| 3/28/2011 11:54 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -37 | $0.33 | 0 | $1,221.00 |
| 3/28/2011 11:54 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -7 | $0.34 | 0 | $238.00 |
| 3/28/2011 11:54 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -3 | $0.34 | 0 | $102.00 |
| 3/28/2011 11:55 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 3/28/2011 11:55 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.33 | 0 | $297.00 |
| 3/28/2011 11:55 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/28/2011 11:55 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -36 | $0.33 | 0 | $1,188.00 |
| 3/28/2011 11:55 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/28/2011 11:56 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -94 | $0.33 | 0 | $3,102.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 11:56 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -34 | $0.33 | 0 | $1,122.00 |
| 3/28/2011 11:56 | SELL | MAR5 11 | 60 | CALL | RIMM | -99 | $0.04 | 0 | $396.00 |
| 3/28/2011 11:57 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -70 | $0.34 | 0 | $2,380.00 |
| 3/28/2011 12:26 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 3/28/2011 12:26 | SELL | 11-Apr | 65 | CALL | RIMM | -19 | $0.08 | 0 | $152.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -17 | $0.50 | 0 | $850.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -17 | $0.50 | 0 | $850.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -8 | $0.50 | 0 | $400.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -86 | $0.50 | 0 | $4,300.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -30 | $0.50 | 0 | $1,500.00 |
| 3/28/2011 12:28 | SELL | 11-Apr | 60 | CALL | RIMM | -20 | $0.50 | 0 | $1,000.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.36 | 0 | $756.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.36 | 0 | $324.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.36 | 0 | $180.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.36 | 0 | $324.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.36 | 0 | $72.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -32 | $0.36 | 0 | $1,152.00 |
| 3/28/2011 12:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -100 | $0.37 | 0 | $3,700.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -8 | $0.04 | 0 | $32.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -16 | $0.04 | 0 | $64.00 |
| 3/28/2011 13:08 | SELL | MAR5 11 | 60 | CALL | RIMM | -16 | $0.04 | 0 | $64.00 |
| 3/28/2011 13:29 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -107 | $0.33 | 0 | $3,531.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.33 | 0 | $693.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -16 | $0.33 | 0 | $528.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.33 | 0 | $297.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -6 | $0.33 | 0 | $198.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.33 | 0 | $297.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 3/28/2011 13:30 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 3/28/2011 14:21 | SELL | 11-Apr | 62.5 | CALL | RIMM | -6 | $0.19 | 0 | $114.00 |
| 3/28/2011 14:21 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 3/28/2011 14:21 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 3/28/2011 14:21 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 3/28/2011 14:21 | SELL | 11-Apr | 62.5 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 3/28/2011 14:21 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 3/28/2011 14:22 | SELL | 11-Apr | 65 | CALL | RIMM | -19 | $0.08 | 0 | $152.00 |
| 3/28/2011 14:22 | SELL | 11-Apr | 65 | CALL | RIMM | -19 | $0.08 | 0 | $152.00 |
| 3/28/2011 14:29 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 3/28/2011 14:29 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -55 | $0.30 | 0 | $1,650.00 |
| 3/28/2011 14:29 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.28 | 0 | $140.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.28 | 0 | $560.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.28 | 0 | $140.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 3/28/2011 14:32 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 3/28/2011 14:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -28 | $0.28 | 0 | $784.00 |
| 3/28/2011 14:33 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.28 | 0 | $56.00 |
| 3/28/2011 14:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 3/28/2011 14:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 3/28/2011 14:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.27 | 0 | $540.00 |
| 3/28/2011 14:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 14:36 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -17 | $0.26 | 0 | $442.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -13 | $0.26 | 0 | $338.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.26 | 0 | $104.00 |
| 3/28/2011 14:37 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -70 | $0.26 | 0 | $1,820.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.23 | 0 | $483.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -7 | $0.23 | 0 | $161.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -19 | $0.23 | 0 | $437.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -22 | $0.23 | 0 | $506.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -100 | $0.24 | 0 | $2,400.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -6 | $0.23 | 0 | $138.00 |
| 3/28/2011 14:45 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -4 | $0.23 | 0 | $92.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -37 | $0.22 | 0 | $814.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.22 | 0 | $44.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -48 | $0.22 | 0 | $1,056.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -27 | $0.22 | 0 | $594.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -30 | $0.22 | 0 | $660.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.22 | 0 | $110.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.22 | 0 | $462.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -16 | $0.22 | 0 | $352.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.22 | 0 | $44.00 |
| 3/28/2011 14:49 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.23 | 0 | $46.00 |
| 3/28/2011 14:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -17 | $0.25 | 0 | $425.00 |
| 3/28/2011 14:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 3/28/2011 14:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -73 | $0.25 | 0 | $1,825.00 |
| 3/28/2011 14:55 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -8 | $0.27 | 0 | $216.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -19 | $0.07 | 0 | $133.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -15 | $0.07 | 0 | $105.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -8 | $0.07 | 0 | $56.00 |
| 3/29/2011 8:40 | SELL | 11-Apr | 65 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 3/29/2011 8:41 | SELL | 11-Apr | 65 | CALL | RIMM | -17 | $0.07 | 0 | $119.00 |
| 3/29/2011 8:45 | SELL | 11-Apr | 62.5 | CALL | RIMM | -26 | $0.17 | 0 | $442.00 |
| 3/29/2011 8:46 | SELL | 11-Apr | 62.5 | CALL | RIMM | -24 | $0.17 | 0 | $408.00 |
| 3/29/2011 12:12 | SELL | MAR5 11 | 60 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 3/29/2011 12:12 | SELL | MAR5 11 | 60 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 3/29/2011 12:12 | SELL | MAR5 11 | 60 | CALL | RIMM | -22 | $0.03 | 0 | $66.00 |
| 3/29/2011 12:12 | SELL | MAR5 11 | 60 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 3/29/2011 12:22 | SELL | MAR5 11 | 60 | CALL | RIMM | -13 | $0.03 | 0 | $39.00 |
| 3/29/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -4 | $0.24 | 0 | $96.00 |
| 3/29/2011 14:55 | SELL | 11-Apr | 62.5 | CALL | RIMM | -64 | $0.22 | 0 | $1,408.00 |
| 3/29/2011 14:55 | SELL | 11-Apr | 62.5 | CALL | RIMM | -116 | $0.22 | 0 | $2,552.00 |
| 3/29/2011 14:55 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.22 | 0 | $110.00 |
| 3/29/2011 14:55 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 3/30/2011 10:38 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/30/2011 10:38 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 3/30/2011 10:38 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/30/2011 10:39 | SELL | 11-Apr | 65 | CALL | RIMM | -2 | $0.09 | 0 | $18.00 |
| 3/30/2011 10:39 | SELL | 11-Apr | 67.5 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 3/30/2011 10:40 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 3/30/2011 10:41 | SELL | 11-Apr | 62.5 | CALL | RIMM | -58 | $0.20 | 0 | $1,160.00 |

| 3/30/2011 11:00 | SELL | 11-Apr | 67.5 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/2011 11:05 | SELL | 11-Apr | 67.5 | CALL | RIMM | -24 | $0.05 | 0 | $120.00 |
| 3/30/2011 14:51 | SELL | 11-Apr | 62.5 | CALL | RIMM | -100 | $0.20 | 0 | $2,000.00 |
| 3/30/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -22 | $0.19 | 0 | $418.00 |
| 3/30/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 3/30/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -50 | $0.19 | 0 | $950.00 |
| 3/30/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 3/30/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -7 | $0.19 | 0 | $133.00 |
| 3/30/2011 14:53 | SELL | 11-Apr | 62.5 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 3/31/2011 9:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |
| 3/31/2011 9:09 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 3/31/2011 9:16 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -45 | $0.13 | 0 | $585.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -8 | $0.13 | 0 | $104.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 3/31/2011 9:17 | SELL | APR2 11 | 60 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 3/31/2011 9:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/31/2011 9:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 3/31/2011 9:48 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 3/31/2011 9:48 | SELL | APR2 11 | 60 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 3/31/2011 9:48 | SELL | APR2 11 | 60 | CALL | RIMM | -19 | $0.12 | 0 | $228.00 |
| 3/31/2011 9:57 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 9:58 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 3/31/2011 9:58 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |
| 3/31/2011 10:01 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 3/31/2011 10:01 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 3/31/2011 10:01 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -44 | $0.05 | 0 | $220.00 |
| 3/31/2011 10:02 | SELL | APR2 11 | 60 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 3/31/2011 10:03 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -30 | $0.05 | 0 | $150.00 |
| 3/31/2011 10:13 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -100 | $0.04 | 0 | $400.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -26 | $0.04 | 0 | $104.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 3/31/2011 10:20 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 3/31/2011 10:21 | SELL | APR2 11 | 60 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 3/31/2011 10:21 | SELL | APR2 11 | 60 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |
| 3/31/2011 10:21 | SELL | APR2 11 | 60 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 3/31/2011 10:21 | SELL | APR2 11 | 60 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -42 | $0.10 | 0 | $420.00 |
| 3/31/2011 10:22 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 3/31/2011 10:35 | SELL | APR2 11 | 60 | CALL | RIMM | -34 | $0.08 | 0 | $272.00 |
| 3/31/2011 10:47 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 10:47 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 10:47 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -15 | $0.03 | 0 | $45.00 |
| 3/31/2011 10:47 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -38 | $0.02 | 0 | $76.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -30 | $0.02 | 0 | $60.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -14 | $0.02 | 0 | $28.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -15 | $0.02 | 0 | $30.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -2 | $0.02 | 0 | $4.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -15 | $0.02 | 0 | $30.00 |
| 3/31/2011 11:04 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -28 | $0.02 | 0 | $56.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -6 | $0.39 | 0 | $234.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -6 | $0.39 | 0 | $234.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -7 | $0.39 | 0 | $273.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -6 | $0.39 | 0 | $234.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -6 | $0.39 | 0 | $234.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -35 | $0.39 | 0 | $1,365.00 |
| 3/31/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -89 | $0.40 | 0 | $3,560.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -12 | $0.03 | 0 | $36.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -77 | $0.03 | 0 | $231.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -34 | $0.03 | 0 | $102.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:06 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -69 | $0.03 | 0 | $207.00 |
| 3/31/2011 11:15 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -28 | $0.03 | 0 | $84.00 |
| 3/31/2011 11:15 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:15 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:15 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -31 | $0.03 | 0 | $93.00 |
| 3/31/2011 11:23 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.42 | 0 | $462.00 |
| 3/31/2011 11:23 | SELL | APR2 11 | 57.5 | CALL | RIMM | -89 | $0.42 | 0 | $3,738.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 11:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/31/2011 11:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/31/2011 11:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 3/31/2011 11:26 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 3/31/2011 11:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -22 | $0.03 | 0 | $66.00 |
| 3/31/2011 11:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 3/31/2011 11:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 3/31/2011 11:50 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 3/31/2011 13:24 | BUY | 11-Apr | 60 | CALL | RIMM | 4 | $0.42 | 0 | ($168.00) |
| 3/31/2011 13:24 | BUY | 11-Apr | 60 | CALL | RIMM | 5 | $0.42 | 0 | ($210.00) |
| 3/31/2011 13:24 | BUY | 11-Apr | 60 | CALL | RIMM | 4 | $0.42 | 0 | ($168.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 10 | $0.43 | 0 | ($430.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 16 | $0.43 | 0 | ($688.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 88 | $0.43 | 0 | ($3,784.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 5 | $0.43 | 0 | ($215.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 7 | $0.43 | 0 | ($301.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 5 | $0.43 | 0 | ($215.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 32 | $0.43 | 0 | ($1,376.00) |
| 3/31/2011 13:25 | BUY | 11-Apr | 60 | CALL | RIMM | 24 | $0.43 | 0 | ($1,032.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 13 | $0.16 | 0 | ($208.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 31 | $0.16 | 0 | ($496.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 20 | $0.16 | 0 | ($320.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 34 | $0.16 | 0 | ($544.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.16 | 0 | ($32.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 21 | $0.16 | 0 | ($336.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 21 | $0.16 | 0 | ($336.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 21 | $0.16 | 0 | ($336.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 18 | $0.16 | 0 | ($288.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 15 | $0.16 | 0 | ($240.00) |
| 3/31/2011 13:54 | BUY | 11-Apr | 62.5 | CALL | RIMM | 91 | $0.16 | 0 | ($1,456.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 21 | $0.17 | 0 | ($357.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 10 | $0.17 | 0 | ($170.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 40 | $0.17 | 0 | ($680.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 15 | $0.17 | 0 | ($255.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 4 | $0.17 | 0 | ($68.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 18 | $0.17 | 0 | ($306.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.17 | 0 | ($34.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 86 | $0.17 | 0 | ($1,462.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.17 | 0 | ($34.00) |
| 3/31/2011 13:58 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.17 | 0 | ($34.00) |
| 3/31/2011 14:13 | BUY | 11-Apr | 62.5 | CALL | RIMM | 21 | $0.17 | 0 | ($357.00) |
| 3/31/2011 14:13 | BUY | 11-Apr | 62.5 | CALL | RIMM | 10 | $0.17 | 0 | ($170.00) |
| 3/31/2011 14:13 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.17 | 0 | ($34.00) |
| 3/31/2011 14:13 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.17 | 0 | ($34.00) |
| 3/31/2011 14:13 | BUY | 11-Apr | 62.5 | CALL | RIMM | 2 | $0.17 | 0 | ($34.00) |
| 3/31/2011 14:55 | BUY | 11-Apr | 62.5 | CALL | RIMM | 17 | $0.16 | 0 | ($272.00) |
| 3/31/2011 14:55 | BUY | 11-Apr | 62.5 | CALL | RIMM | 10 | $0.16 | 0 | ($160.00) |
| 3/31/2011 14:55 | BUY | 11-Apr | 62.5 | CALL | RIMM | 12 | $0.16 | 0 | ($192.00) |
| 4/1/2011 8:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/1/2011 8:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 4/1/2011 8:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -28 | $0.02 | 0 | $56.00 |
| 4/1/2011 8:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -31 | $0.02 | 0 | $62.00 |
| 4/1/2011 8:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -20 | $0.02 | 0 | $40.00 |
| 4/1/2011 8:38 | SELL | MAR5 11 | 57.5 | CALL | RIMM | -5 | $0.02 | 0 | $10.00 |
| 4/1/2011 8:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -200 | $0.42 | 0 | $8,400.00 |
| 4/1/2011 8:44 | SELL | APR2 11 | 57.5 | CALL | RIMM | -200 | $0.41 | 0 | $8,200.00 |
| 4/1/2011 8:44 | SELL | APR2 11 | 57.5 | CALL | RIMM | -53 | $0.42 | 0 | $2,226.00 |
| 4/1/2011 8:44 | SELL | APR2 11 | 57.5 | CALL | RIMM | -147 | $0.42 | 0 | $6,174.00 |
| 4/1/2011 8:50 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 4/1/2011 8:50 | SELL | APR2 11 | 57.5 | CALL | RIMM | -8 | $0.36 | 0 | $288.00 |
| 4/1/2011 8:50 | SELL | APR2 11 | 57.5 | CALL | RIMM | -20 | $0.36 | 0 | $720.00 |
| 4/1/2011 8:50 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 4/1/2011 8:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -150 | $0.36 | 0 | $5,400.00 |
| 4/1/2011 8:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -119 | $0.38 | 0 | $4,522.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2011 8:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -81 | $0.38 | 0 | $3,078.00 |
| 4/1/2011 8:53 | SELL | APR2 11 | 57.5 | CALL | RIMM | -22 | $0.40 | 0 | $880.00 |
| 4/1/2011 8:53 | SELL | APR2 11 | 57.5 | CALL | RIMM | -44 | $0.40 | 0 | $1,760.00 |
| 4/1/2011 8:53 | SELL | APR2 11 | 57.5 | CALL | RIMM | -14 | $0.40 | 0 | $560.00 |
| 4/1/2011 8:53 | SELL | APR2 11 | 57.5 | CALL | RIMM | -120 | $0.40 | 0 | $4,800.00 |
| 4/1/2011 9:06 | SELL | APR2 11 | 57.5 | CALL | RIMM | -23 | $0.37 | 0 | $851.00 |
| 4/1/2011 9:10 | SELL | APR2 11 | 57.5 | CALL | RIMM | -77 | $0.37 | 0 | $2,849.00 |
| 4/1/2011 9:11 | SELL | APR2 11 | 57.5 | CALL | RIMM | -89 | $0.38 | 0 | $3,382.00 |
| 4/1/2011 9:11 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 4/1/2011 9:12 | SELL | APR2 11 | 57.5 | CALL | RIMM | -5 | $0.39 | 0 | $195.00 |
| 4/1/2011 9:45 | SELL | APR2 11 | 57.5 | CALL | RIMM | -4 | $0.30 | 0 | $120.00 |
| 4/1/2011 9:46 | SELL | APR2 11 | 57.5 | CALL | RIMM | -196 | $0.30 | 0 | $5,880.00 |
| 4/1/2011 9:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -95 | $0.34 | 0 | $3,230.00 |
| 4/1/2011 10:01 | SELL | APR2 11 | 57.5 | CALL | RIMM | -75 | $0.36 | 0 | $2,700.00 |
| 4/1/2011 10:01 | SELL | APR2 11 | 57.5 | CALL | RIMM | -50 | $0.36 | 0 | $1,800.00 |
| 4/1/2011 10:01 | SELL | APR2 11 | 57.5 | CALL | RIMM | -75 | $0.36 | 0 | $2,700.00 |
| 4/1/2011 12:28 | SELL | APR2 11 | 60 | CALL | RIMM | -29 | $0.11 | 0 | $319.00 |
| 4/1/2011 12:28 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/1/2011 12:28 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/1/2011 12:28 | SELL | APR2 11 | 60 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 4/1/2011 12:28 | SELL | APR2 11 | 60 | CALL | RIMM | -23 | $0.11 | 0 | $253.00 |
| 4/1/2011 12:28 | SELL | APR2 11 | 60 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 4/1/2011 13:39 | SELL | APR2 11 | 60 | CALL | RIMM | -48 | $0.10 | 0 | $480.00 |
| 4/1/2011 13:39 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/1/2011 13:39 | SELL | APR2 11 | 60 | CALL | RIMM | -142 | $0.10 | 0 | $1,420.00 |
| 4/1/2011 13:39 | SELL | APR2 11 | 60 | CALL | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 4/1/2011 13:39 | SELL | APR2 11 | 60 | CALL | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 4/1/2011 13:40 | SELL | APR2 11 | 60 | CALL | RIMM | -42 | $0.10 | 0 | $420.00 |
| 4/1/2011 13:40 | SELL | APR2 11 | 60 | CALL | RIMM | -158 | $0.10 | 0 | $1,580.00 |
| 4/1/2011 13:42 | SELL | APR2 11 | 60 | CALL | RIMM | -91 | $0.10 | 0 | $910.00 |
| 4/1/2011 13:42 | SELL | APR2 11 | 60 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -82 | $0.10 | 0 | $820.00 |

| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -51 | $0.10 | 0 | $510.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -131 | $0.10 | 0 | $1,310.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -60 | $0.10 | 0 | $600.00 |
| 4/1/2011 14:00 | SELL | APR2 11 | 60 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
| 4/1/2011 14:01 | SELL | APR2 11 | 60 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -115 | $0.36 | 0 | $4,140.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -20 | $0.36 | 0 | $720.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -9 | $0.36 | 0 | $324.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -25 | $0.36 | 0 | $900.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 4/1/2011 14:02 | SELL | APR2 11 | 57.5 | CALL | RIMM | -9 | $0.36 | 0 | $324.00 |
| 4/1/2011 14:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -200 | $0.36 | 0 | $7,200.00 |
| 4/1/2011 14:18 | SELL | APR2 11 | 57.5 | CALL | RIMM | -200 | $0.35 | 0 | $7,000.00 |
| 4/1/2011 14:18 | SELL | APR2 11 | 57.5 | CALL | RIMM | -100 | $0.36 | 0 | $3,600.00 |
| 4/1/2011 14:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -100 | $0.34 | 0 | $3,400.00 |
| 4/1/2011 14:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 4/1/2011 14:40 | SELL | APR2 11 | 57.5 | CALL | RIMM | -90 | $0.35 | 0 | $3,150.00 |
| 4/1/2011 14:54 | SELL | APR2 11 | 57.5 | CALL | RIMM | -54 | $0.36 | 0 | $1,944.00 |
| 4/1/2011 14:59 | SELL | APR2 11 | 57.5 | CALL | RIMM | -5 | $0.36 | 0 | $180.00 |
| 4/1/2011 14:59 | SELL | APR2 11 | 57.5 | CALL | RIMM | -6 | $0.36 | 0 | $216.00 |
| 4/4/2011 8:33 | SELL | APR2 11 | 57.5 | CALL | RIMM | -90 | $0.26 | 0 | $2,340.00 |
| 4/4/2011 8:34 | SELL | APR2 11 | 57.5 | CALL | RIMM | -110 | $0.26 | 0 | $2,860.00 |
| 4/4/2011 9:00 | SELL | APR2 11 | 57.5 | CALL | RIMM | -46 | $0.27 | 0 | $1,242.00 |
| 4/4/2011 9:00 | SELL | APR2 11 | 57.5 | CALL | RIMM | -26 | $0.27 | 0 | $702.00 |
| 4/4/2011 9:00 | SELL | APR2 11 | 57.5 | CALL | RIMM | -26 | $0.27 | 0 | $702.00 |
| 4/4/2011 9:00 | SELL | APR2 11 | 57.5 | CALL | RIMM | -1 | $0.27 | 0 | $27.00 |
| 4/4/2011 9:00 | SELL | APR2 11 | 57.5 | CALL | RIMM | -1 | $0.27 | 0 | $27.00 |
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -46 | $0.20 | 0 | $920.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -52 | $0.20 | 0 | $1,040.00 |
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -36 | $0.20 | 0 | $720.00 |
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -51 | $0.20 | 0 | $1,020.00 |
| 4/4/2011 9:34 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/4/2011 9:36 | SELL | 11-Apr | 60 | CALL | RIMM | -70 | $0.21 | 0 | $1,470.00 |
| 4/4/2011 9:36 | SELL | 11-Apr | 60 | CALL | RIMM | -30 | $0.21 | 0 | $630.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -61 | $0.20 | 0 | $1,220.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -52 | $0.20 | 0 | $1,040.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -25 | $0.20 | 0 | $500.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -3 | $0.20 | 0 | $60.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/4/2011 9:42 | SELL | 11-Apr | 60 | CALL | RIMM | -116 | $0.20 | 0 | $2,320.00 |
| 4/4/2011 9:54 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 4/4/2011 9:54 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -22 | $0.19 | 0 | $418.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -21 | $0.19 | 0 | $399.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.19 | 0 | $532.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -50 | $0.19 | 0 | $950.00 |
| 4/4/2011 9:55 | SELL | 11-Apr | 60 | CALL | RIMM | -41 | $0.19 | 0 | $779.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -33 | $0.07 | 0 | $231.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -13 | $0.07 | 0 | $91.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/4/2011 10:00 | SELL | 11-Apr | 62.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -22 | $0.18 | 0 | $396.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -20 | $0.18 | 0 | $360.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -9 | $0.18 | 0 | $162.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -26 | $0.18 | 0 | $468.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.18 | 0 | $504.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -3 | $0.18 | 0 | $54.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -25 | $0.18 | 0 | $450.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 4/4/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -49 | $0.18 | 0 | $882.00 |
| 4/4/2011 10:15 | SELL | 11-Apr | 60 | CALL | RIMM | -70 | $0.18 | 0 | $1,260.00 |
| 4/4/2011 10:15 | SELL | 11-Apr | 60 | CALL | RIMM | -30 | $0.18 | 0 | $540.00 |
| 4/4/2011 10:31 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/4/2011 10:31 | SELL | APR2 11 | 57.5 | CALL | RIMM | -16 | $0.12 | 0 | $192.00 |
| 4/4/2011 10:31 | SELL | APR2 11 | 57.5 | CALL | RIMM | -16 | $0.12 | 0 | $192.00 |
| 4/4/2011 10:31 | SELL | APR2 11 | 57.5 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 4/4/2011 10:31 | SELL | APR2 11 | 57.5 | CALL | RIMM | -100 | $0.12 | 0 | $1,200.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -82 | $0.92 | 0 | $7,544.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -23 | $0.92 | 0 | $2,116.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.92 | 0 | $1,012.00 |

| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.92 | 0 | $184.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.92 | 0 | $1,012.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -33 | $0.92 | 0 | $3,036.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.92 | 0 | $460.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.92 | 0 | $184.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.92 | 0 | $460.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.92 | 0 | $1,196.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.92 | 0 | $184.00 |
| 4/4/2011 10:39 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.92 | 0 | $1,012.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -41 | $0.91 | 0 | $3,731.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -23 | $0.91 | 0 | $2,093.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.91 | 0 | $1,092.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.91 | 0 | $637.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.91 | 0 | $1,183.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.91 | 0 | $455.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -6 | $0.91 | 0 | $546.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.91 | 0 | $1,001.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -32 | $0.91 | 0 | $2,912.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.91 | 0 | $1,911.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.91 | 0 | $637.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -22 | $0.91 | 0 | $2,002.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.90 | 0 | $1,890.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -32 | $0.90 | 0 | $2,880.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.90 | 0 | $1,170.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.90 | 0 | $990.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.90 | 0 | $990.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.90 | 0 | $1,170.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.90 | 0 | $990.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -32 | $0.90 | 0 | $2,880.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.90 | 0 | $450.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -30 | $0.90 | 0 | $2,700.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.90 | 0 | $2,520.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -3 | $0.90 | 0 | $270.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -8 | $0.90 | 0 | $720.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -1 | $0.90 | 0 | $90.00 |
| 4/4/2011 10:40 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.90 | 0 | $180.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.87 | 0 | $2,958.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -27 | $0.87 | 0 | $2,349.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -22 | $0.87 | 0 | $1,914.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.87 | 0 | $957.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.87 | 0 | $957.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -22 | $0.87 | 0 | $1,914.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -76 | $0.85 | 0 | $6,460.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -31 | $0.85 | 0 | $2,635.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.85 | 0 | $1,020.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.85 | 0 | $425.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.85 | 0 | $935.00 |
| 4/4/2011 10:41 | SELL | APR2 11 | 55 | CALL | RIMM | -65 | $0.85 | 0 | $5,525.00 |
| 4/4/2011 10:43 | SELL | APR2 11 | 55 | CALL | RIMM | -49 | $0.82 | 0 | $4,018.00 |
| 4/4/2011 10:43 | SELL | APR2 11 | 55 | CALL | RIMM | -151 | $0.82 | 0 | $12,382.00 |
| 4/4/2011 10:48 | SELL | 11-Apr | 60 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 4/4/2011 10:48 | SELL | 11-Apr | 60 | CALL | RIMM | -47 | $0.15 | 0 | $705.00 |
| 4/4/2011 10:48 | SELL | 11-Apr | 60 | CALL | RIMM | -6 | $0.15 | 0 | $90.00 |
| 4/4/2011 10:48 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.15 | 0 | $420.00 |
| 4/4/2011 10:51 | SELL | 11-Apr | 60 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 4/4/2011 10:57 | SELL | 11-Apr | 60 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/4/2011 10:58 | SELL | 11-Apr | 60 | CALL | RIMM | -49 | $0.14 | 0 | $686.00 |
| 4/4/2011 10:59 | SELL | APR2 11 | 57.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/4/2011 11:05 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -23 | $0.09 | 0 | $207.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.09 | 0 | $18.00 |
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -67 | $0.09 | 0 | $603.00 |
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.09 | 0 | $18.00 |
| 4/4/2011 11:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -78 | $0.09 | 0 | $702.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -16 | $0.14 | 0 | $224.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -36 | $0.14 | 0 | $504.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.14 | 0 | $392.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -29 | $0.14 | 0 | $406.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.14 | 0 | $392.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 4/4/2011 11:12 | SELL | 11-Apr | 60 | CALL | RIMM | -48 | $0.14 | 0 | $672.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -28 | $0.08 | 0 | $224.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -29 | $0.08 | 0 | $232.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -16 | $0.08 | 0 | $128.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -19 | $0.08 | 0 | $152.00 |
| 4/4/2011 11:20 | SELL | APR2 11 | 57.5 | CALL | RIMM | -104 | $0.08 | 0 | $832.00 |
| 4/4/2011 11:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 4/4/2011 11:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 4/4/2011 11:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/4/2011 11:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 4/4/2011 11:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/4/2011 11:30 | SELL | APR2 11 | 57.5 | CALL | RIMM | -89 | $0.07 | 0 | $623.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -129 | $0.76 | 0 | $9,804.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.76 | 0 | $912.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.76 | 0 | $836.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.76 | 0 | $836.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.76 | 0 | $1,596.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.76 | 0 | $152.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.76 | 0 | $152.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.76 | 0 | $152.00 |
| 4/4/2011 11:39 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.76 | 0 | $760.00 |
| 4/4/2011 11:41 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.71 | 0 | $1,988.00 |
| 4/4/2011 11:42 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.70 | 0 | $700.00 |
| 4/4/2011 11:42 | SELL | APR2 11 | 55 | CALL | RIMM | -39 | $0.70 | 0 | $2,730.00 |
| 4/4/2011 11:42 | SELL | APR2 11 | 55 | CALL | RIMM | -151 | $0.70 | 0 | $10,570.00 |
| 4/4/2011 11:42 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.71 | 0 | $1,988.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.70 | 0 | $1,470.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -96 | $0.70 | 0 | $6,720.00 |
| 4/4/2011 11:43 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.70 | 0 | $1,960.00 |
| 4/4/2011 11:44 | SELL | APR2 11 | 55 | CALL | RIMM | -4 | $0.68 | 0 | $272.00 |
| 4/4/2011 11:44 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.68 | 0 | $476.00 |
| 4/4/2011 11:44 | SELL | APR2 11 | 55 | CALL | RIMM | -187 | $0.68 | 0 | $12,716.00 |
| 4/4/2011 11:44 | SELL | APR2 11 | 55 | CALL | RIMM | -1 | $0.68 | 0 | $68.00 |
| 4/4/2011 11:44 | SELL | APR2 11 | 55 | CALL | RIMM | -1 | $0.68 | 0 | $68.00 |
| 4/4/2011 11:45 | SELL | APR2 11 | 55 | CALL | RIMM | -144 | $0.71 | 0 | $10,224.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -27 | $0.69 | 0 | $1,863.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -22 | $0.69 | 0 | $1,518.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.69 | 0 | $138.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.69 | 0 | $483.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.69 | 0 | $897.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.69 | 0 | $690.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.69 | 0 | $138.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -15 | $0.69 | 0 | $1,035.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.69 | 0 | $138.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.69 | 0 | $483.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.69 | 0 | $897.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.69 | 0 | $690.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -20 | $0.69 | 0 | $1,380.00 |
| 4/4/2011 11:48 | SELL | APR2 11 | 55 | CALL | RIMM | -30 | $0.69 | 0 | $2,070.00 |
| 4/4/2011 11:49 | SELL | APR2 11 | 55 | CALL | RIMM | -20 | $0.69 | 0 | $1,380.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.72 | 0 | $2,016.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.72 | 0 | $936.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -9 | $0.72 | 0 | $648.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -9 | $0.72 | 0 | $648.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.72 | 0 | $360.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.72 | 0 | $936.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.72 | 0 | $144.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.72 | 0 | $144.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -9 | $0.72 | 0 | $648.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.72 | 0 | $144.00 |
| 4/4/2011 11:57 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.72 | 0 | $720.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -36 | $0.70 | 0 | $2,520.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -18 | $0.70 | 0 | $1,260.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.70 | 0 | $840.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -9 | $0.70 | 0 | $630.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -9 | $0.70 | 0 | $630.00 |
| 4/4/2011 11:58 | SELL | APR2 11 | 55 | CALL | RIMM | -105 | $0.70 | 0 | $7,350.00 |
| 4/4/2011 11:59 | SELL | 11-Apr | 60 | CALL | RIMM | -60 | $0.13 | 0 | $780.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.67 | 0 | $2,278.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -48 | $0.67 | 0 | $3,216.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -14 | $0.67 | 0 | $938.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -8 | $0.67 | 0 | $536.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -8 | $0.67 | 0 | $536.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -64 | $0.67 | 0 | $4,288.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.67 | 0 | $737.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.67 | 0 | $335.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -17 | $0.66 | 0 | $1,122.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -37 | $0.66 | 0 | $2,442.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.66 | 0 | $2,244.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.66 | 0 | $726.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -59 | $0.66 | 0 | $3,894.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.66 | 0 | $1,386.00 |
| 4/4/2011 12:02 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.66 | 0 | $1,386.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -37 | $0.66 | 0 | $2,442.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.66 | 0 | $330.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -54 | $0.66 | 0 | $3,564.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -15 | $0.66 | 0 | $990.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.66 | 0 | $660.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -14 | $0.66 | 0 | $924.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.66 | 0 | $330.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.66 | 0 | $792.00 |
| 4/4/2011 12:03 | SELL | APR2 11 | 55 | CALL | RIMM | -48 | $0.68 | 0 | $3,264.00 |
| 4/4/2011 12:06 | SELL | APR2 11 | 55 | CALL | RIMM | -98 | $0.72 | 0 | $7,056.00 |
| 4/4/2011 12:06 | SELL | APR2 11 | 57.5 | CALL | RIMM | -88 | $0.07 | 0 | $616.00 |
| 4/4/2011 12:07 | SELL | APR2 11 | 57.5 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.67 | 0 | $804.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.67 | 0 | $804.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.67 | 0 | $2,278.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.67 | 0 | $469.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.67 | 0 | $335.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -8 | $0.67 | 0 | $536.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.67 | 0 | $469.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.67 | 0 | $737.00 |

| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.67 | 0 | $737.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.67 | 0 | $335.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -4 | $0.67 | 0 | $268.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -49 | $0.67 | 0 | $3,283.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.67 | 0 | $134.00 |
| 4/4/2011 12:15 | SELL | APR2 11 | 55 | CALL | RIMM | -27 | $0.67 | 0 | $1,809.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -3 | $0.65 | 0 | $195.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -47 | $0.65 | 0 | $3,055.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -15 | $0.65 | 0 | $975.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -17 | $0.65 | 0 | $1,105.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -18 | $0.65 | 0 | $1,170.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.65 | 0 | $650.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.65 | 0 | $845.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -32 | $0.65 | 0 | $2,080.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -45 | $0.66 | 0 | $2,970.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -19 | $0.65 | 0 | $1,235.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -95 | $0.65 | 0 | $6,175.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -9 | $0.65 | 0 | $585.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.65 | 0 | $2,210.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -32 | $0.65 | 0 | $2,080.00 |
| 4/4/2011 12:16 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.66 | 0 | $726.00 |
| 4/4/2011 12:17 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.65 | 0 | $130.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -23 | $0.62 | 0 | $1,426.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.62 | 0 | $1,302.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.62 | 0 | $806.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.62 | 0 | $620.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -31 | $0.62 | 0 | $1,922.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.62 | 0 | $124.00 |

| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.62 | 0 | $806.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.62 | 0 | $124.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -13 | $0.62 | 0 | $806.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -19 | $0.62 | 0 | $1,178.00 |
| 4/4/2011 12:19 | SELL | APR2 11 | 55 | CALL | RIMM | -20 | $0.63 | 0 | $1,260.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.63 | 0 | $756.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.63 | 0 | $126.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.63 | 0 | $126.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -20 | $0.63 | 0 | $1,260.00 |
| 4/4/2011 12:22 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.63 | 0 | $1,323.00 |
| 4/4/2011 12:25 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.63 | 0 | $1,764.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -56 | $0.62 | 0 | $3,472.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -41 | $0.62 | 0 | $2,542.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -8 | $0.62 | 0 | $496.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -20 | $0.62 | 0 | $1,240.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.62 | 0 | $620.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.62 | 0 | $124.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -50 | $0.62 | 0 | $3,100.00 |
| 4/4/2011 12:26 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.63 | 0 | $1,764.00 |
| 4/4/2011 12:27 | SELL | APR2 11 | 55 | CALL | RIMM | -4 | $0.63 | 0 | $252.00 |
| 4/4/2011 12:27 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.63 | 0 | $126.00 |
| 4/4/2011 12:28 | SELL | APR2 11 | 55 | CALL | RIMM | -1 | $0.63 | 0 | $63.00 |
| 4/4/2011 12:28 | SELL | APR2 11 | 55 | CALL | RIMM | -25 | $0.63 | 0 | $1,575.00 |
| 4/4/2011 12:57 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/4/2011 12:57 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/4/2011 12:57 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/4/2011 12:57 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 12:57 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/4/2011 12:57 | SELL | 11-Apr | 60 | CALL | RIMM | -45 | $0.12 | 0 | $540.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.11 | 0 | $308.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/4/2011 12:59 | SELL | 11-Apr | 60 | CALL | RIMM | -25 | $0.11 | 0 | $275.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -60 | $0.54 | 0 | $3,240.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -28 | $0.54 | 0 | $1,512.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.54 | 0 | $648.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -8 | $0.54 | 0 | $432.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.54 | 0 | $270.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.54 | 0 | $270.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.54 | 0 | $594.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.54 | 0 | $108.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.54 | 0 | $594.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.54 | 0 | $108.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.54 | 0 | $540.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.54 | 0 | $108.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.54 | 0 | $594.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -31 | $0.54 | 0 | $1,674.00 |
| 4/4/2011 13:03 | SELL | APR2 11 | 55 | CALL | RIMM | -2 | $0.54 | 0 | $108.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/4/2011 13:04 | SELL | APR2 11 | 57.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 13:08 | SELL | APR2 11 | 57.5 | CALL | RIMM | -92 | $0.06 | 0 | $552.00 |
| 4/4/2011 14:16 | SELL | APR2 11 | 57.5 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 4/4/2011 14:16 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/4/2011 14:44 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/4/2011 14:44 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/4/2011 14:44 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/4/2011 14:44 | SELL | 11-Apr | 60 | CALL | RIMM | -60 | $0.14 | 0 | $840.00 |
| 4/5/2011 13:24 | SELL | APR2 11 | 57.5 | CALL | RIMM | -24 | $0.05 | 0 | $120.00 |
| 4/5/2011 13:24 | SELL | APR2 11 | 57.5 | CALL | RIMM | -30 | $0.05 | 0 | $150.00 |
| 4/5/2011 13:24 | SELL | APR2 11 | 57.5 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 4/5/2011 13:24 | SELL | APR2 11 | 57.5 | CALL | RIMM | -26 | $0.05 | 0 | $130.00 |
| 4/5/2011 13:34 | SELL | APR2 11 | 57.5 | CALL | RIMM | -12 | $0.05 | 0 | $60.00 |
| 4/5/2011 13:34 | SELL | APR2 11 | 57.5 | CALL | RIMM | -23 | $0.05 | 0 | $115.00 |
| 4/5/2011 13:34 | SELL | APR2 11 | 57.5 | CALL | RIMM | -15 | $0.05 | 0 | $75.00 |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 17 | $0.39 | 0 | ($663.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 77 | $0.39 | 0 | ($3,003.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $0.39 | 0 | ($234.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 1 | $0.38 | 0 | ($38.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 3 | $0.38 | 0 | ($114.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 4 | $0.38 | 0 | ($152.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 90 | $0.38 | 0 | ($3,420.00) |
| 4/6/2011 8:50 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.38 | 0 | ($76.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.38 | 0 | ($76.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 22 | $0.38 | 0 | ($836.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 17 | $0.38 | 0 | ($646.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 33 | $0.38 | 0 | ($1,254.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.38 | 0 | ($418.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 1 | $0.38 | 0 | ($38.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 8 | $0.38 | 0 | ($304.00) |
| 4/6/2011 8:51 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $0.38 | 0 | ($228.00) |
| 4/6/2011 8:52 | BUY | APR2 11 | 55 | CALL | RIMM | 100 | $0.37 | 0 | ($3,700.00) |
| 4/6/2011 8:56 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.36 | 0 | ($72.00) |
| 4/6/2011 9:05 | BUY | APR2 11 | 55 | CALL | RIMM | 68 | $0.39 | 0 | ($2,652.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2011 9:05 | BUY | APR2 11 | 55 | CALL | RIMM | 32 | $0.39 | 0 | ($1,248.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $0.53 | 0 | ($636.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.53 | 0 | ($583.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.53 | 0 | ($106.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 5 | $0.53 | 0 | ($265.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.53 | 0 | ($106.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.53 | 0 | ($106.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 37 | $0.53 | 0 | ($1,961.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.53 | 0 | ($583.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.52 | 0 | ($104.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.52 | 0 | ($104.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.52 | 0 | ($104.00) |
| 4/6/2011 9:30 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $0.53 | 0 | ($636.00) |
| 4/6/2011 9:31 | BUY | APR2 11 | 55 | CALL | RIMM | 21 | $0.60 | 0 | ($1,260.00) |
| 4/6/2011 9:31 | BUY | APR2 11 | 55 | CALL | RIMM | 32 | $0.60 | 0 | ($1,920.00) |
| 4/6/2011 9:31 | BUY | APR2 11 | 55 | CALL | RIMM | 47 | $0.60 | 0 | ($2,820.00) |
| 4/6/2011 9:33 | BUY | APR2 11 | 55 | CALL | RIMM | 56 | $0.62 | 0 | ($3,472.00) |
| 4/6/2011 9:33 | BUY | APR2 11 | 55 | CALL | RIMM | 28 | $0.62 | 0 | ($1,736.00) |
| 4/6/2011 9:33 | BUY | APR2 11 | 55 | CALL | RIMM | 16 | $0.62 | 0 | ($992.00) |
| 4/6/2011 9:35 | BUY | APR2 11 | 55 | CALL | RIMM | 35 | $0.70 | 0 | ($2,450.00) |
| 4/6/2011 9:35 | BUY | APR2 11 | 55 | CALL | RIMM | 22 | $0.70 | 0 | ($1,540.00) |
| 4/6/2011 9:35 | BUY | APR2 11 | 55 | CALL | RIMM | 8 | $0.70 | 0 | ($560.00) |
| 4/6/2011 9:35 | BUY | APR2 11 | 55 | CALL | RIMM | 16 | $0.70 | 0 | ($1,120.00) |
| 4/6/2011 9:35 | BUY | APR2 11 | 55 | CALL | RIMM | 10 | $0.70 | 0 | ($700.00) |
| 4/6/2011 9:35 | BUY | APR2 11 | 55 | CALL | RIMM | 9 | $0.70 | 0 | ($630.00) |
| 4/6/2011 9:36 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.71 | 0 | ($142.00) |
| 4/6/2011 9:36 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $0.71 | 0 | ($852.00) |
| 4/6/2011 9:36 | BUY | APR2 11 | 55 | CALL | RIMM | 21 | $0.71 | 0 | ($1,491.00) |
| 4/6/2011 9:36 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $0.71 | 0 | ($426.00) |
| 4/6/2011 9:36 | BUY | APR2 11 | 55 | CALL | RIMM | 19 | $0.71 | 0 | ($1,349.00) |
| 4/6/2011 9:36 | BUY | APR2 11 | 55 | CALL | RIMM | 38 | $0.71 | 0 | ($2,698.00) |
| 4/6/2011 9:37 | BUY | APR2 11 | 55 | CALL | RIMM | 19 | $0.66 | 0 | ($1,254.00) |
| 4/6/2011 9:37 | BUY | APR2 11 | 55 | CALL | RIMM | 16 | $0.66 | 0 | ($1,056.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2011 9:37 | BUY | APR2 11 | 55 | CALL | RIMM | 30 | $0.66 | 0 | ($1,980.00) |
| 4/6/2011 9:37 | BUY | APR2 11 | 55 | CALL | RIMM | 19 | $0.66 | 0 | ($1,254.00) |
| 4/6/2011 9:37 | BUY | APR2 11 | 55 | CALL | RIMM | 116 | $0.66 | 0 | ($7,656.00) |
| 4/6/2011 9:47 | BUY | APR2 11 | 55 | CALL | RIMM | 100 | $0.75 | 0 | ($7,500.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 33 | $0.77 | 0 | ($2,541.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 28 | $0.77 | 0 | ($2,156.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.76 | 0 | ($152.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.76 | 0 | ($836.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.76 | 0 | ($152.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.76 | 0 | ($152.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $0.76 | 0 | ($152.00) |
| 4/6/2011 9:49 | BUY | APR2 11 | 55 | CALL | RIMM | 20 | $0.76 | 0 | ($1,520.00) |
| 4/6/2011 9:50 | BUY | APR2 11 | 55 | CALL | RIMM | 10 | $0.77 | 0 | ($770.00) |
| 4/6/2011 9:50 | BUY | APR2 11 | 55 | CALL | RIMM | 90 | $0.77 | 0 | ($6,930.00) |
| 4/6/2011 9:54 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.81 | 0 | ($891.00) |
| 4/6/2011 9:54 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.81 | 0 | ($891.00) |
| 4/6/2011 9:54 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.81 | 0 | ($891.00) |
| 4/6/2011 9:54 | BUY | APR2 11 | 55 | CALL | RIMM | 21 | $0.81 | 0 | ($1,701.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 13 | $0.81 | 0 | ($1,053.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 32 | $0.82 | 0 | ($2,624.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 47 | $0.82 | 0 | ($3,854.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 10 | $0.82 | 0 | ($820.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.82 | 0 | ($902.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 58 | $0.82 | 0 | ($4,756.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 17 | $0.82 | 0 | ($1,394.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 14 | $0.82 | 0 | ($1,148.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 5 | $0.82 | 0 | ($410.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $0.82 | 0 | ($492.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.82 | 0 | ($902.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 3 | $0.82 | 0 | ($246.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $0.82 | 0 | ($984.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $0.82 | 0 | ($984.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 41 | $0.82 | 0 | ($3,362.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $0.83 | 0 | ($913.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 4 | $0.83 | 0 | ($332.00) |
| 4/6/2011 9:55 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $0.83 | 0 | ($498.00) |
| 4/6/2011 10:10 | SELL | APR2 11 | 57.5 | CALL | RIMM | -48 | $0.04 | 0 | $192.00 |
| 4/6/2011 10:10 | SELL | APR2 11 | 57.5 | CALL | RIMM | -18 | $0.04 | 0 | $72.00 |
| 4/6/2011 10:10 | SELL | APR2 11 | 57.5 | CALL | RIMM | -24 | $0.04 | 0 | $96.00 |
| 4/6/2011 10:10 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/6/2011 10:10 | SELL | APR2 11 | 57.5 | CALL | RIMM | -100 | $0.04 | 0 | $400.00 |
| 4/6/2011 10:13 | SELL | APR2 11 | 57.5 | CALL | RIMM | -51 | $0.04 | 0 | $204.00 |
| 4/6/2011 11:25 | BUY | APR2 11 | 55 | CALL | RIMM | 1 | $1.02 | 0 | ($102.00) |
| 4/6/2011 11:26 | BUY | APR2 11 | 55 | CALL | RIMM | 10 | $1.02 | 0 | ($1,020.00) |
| 4/6/2011 11:26 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $1.04 | 0 | ($208.00) |
| 4/6/2011 11:26 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $1.04 | 0 | ($208.00) |
| 4/6/2011 11:26 | BUY | APR2 11 | 55 | CALL | RIMM | 68 | $1.04 | 0 | ($7,072.00) |
| 4/6/2011 11:26 | BUY | APR2 11 | 55 | CALL | RIMM | 28 | $1.04 | 0 | ($2,912.00) |
| 4/6/2011 11:27 | BUY | APR2 11 | 55 | CALL | RIMM | 73 | $1.02 | 0 | ($7,446.00) |
| 4/6/2011 11:27 | BUY | APR2 11 | 55 | CALL | RIMM | 4 | $1.02 | 0 | ($408.00) |
| 4/6/2011 11:27 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $1.02 | 0 | ($1,224.00) |
| 4/6/2011 11:27 | BUY | APR2 11 | 55 | CALL | RIMM | 88 | $1.01 | 0 | ($8,888.00) |
| 4/6/2011 11:27 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $1.01 | 0 | ($1,212.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 22 | $1.00 | 0 | ($2,200.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 23 | $1.00 | 0 | ($2,300.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 21 | $1.00 | 0 | ($2,100.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $1.00 | 0 | ($200.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 199 | $1.02 | 0 | ($20,298.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 1 | $1.02 | 0 | ($102.00) |
| 4/6/2011 11:28 | BUY | APR2 11 | 55 | CALL | RIMM | 32 | $1.00 | 0 | ($3,200.00) |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -18 | $0.06 | 0 | $108.00 |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/6/2011 11:43 | SELL | APR2 11 | 57.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 4/6/2011 12:06 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/6/2011 12:06 | SELL | APR2 11 | 57.5 | CALL | RIMM | -96 | $0.07 | 0 | $672.00 |
| 4/6/2011 12:07 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 1 | $1.13 | 0 | ($113.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 22 | $1.15 | 0 | ($2,530.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 13 | $1.15 | 0 | ($1,495.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $1.15 | 0 | ($230.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 23 | $1.15 | 0 | ($2,645.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 2 | $1.15 | 0 | ($230.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $1.15 | 0 | ($1,265.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $1.15 | 0 | ($1,265.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 92 | $1.15 | 0 | ($10,580.00) |
| 4/6/2011 12:07 | BUY | APR2 11 | 55 | CALL | RIMM | 24 | $1.15 | 0 | ($2,760.00) |
| 4/6/2011 12:08 | BUY | APR2 11 | 55 | CALL | RIMM | 22 | $1.20 | 0 | ($2,640.00) |
| 4/6/2011 12:08 | BUY | APR2 11 | 55 | CALL | RIMM | 12 | $1.20 | 0 | ($1,440.00) |
| 4/6/2011 12:08 | BUY | APR2 11 | 55 | CALL | RIMM | 58 | $1.20 | 0 | ($6,960.00) |
| 4/6/2011 12:08 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $1.20 | 0 | ($720.00) |
| 4/6/2011 12:08 | BUY | APR2 11 | 55 | CALL | RIMM | 86 | $1.20 | 0 | ($10,320.00) |
| 4/6/2011 12:08 | BUY | APR2 11 | 55 | CALL | RIMM | 16 | $1.20 | 0 | ($1,920.00) |
| 4/6/2011 12:09 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $1.22 | 0 | ($1,342.00) |
| 4/6/2011 12:09 | BUY | APR2 11 | 55 | CALL | RIMM | 10 | $1.22 | 0 | ($1,220.00) |
| 4/6/2011 12:09 | BUY | APR2 11 | 55 | CALL | RIMM | 28 | $1.22 | 0 | ($3,416.00) |
| 4/6/2011 12:09 | BUY | APR2 11 | 55 | CALL | RIMM | 15 | $1.22 | 0 | ($1,830.00) |
| 4/6/2011 12:10 | BUY | APR2 11 | 55 | CALL | RIMM | 17 | $1.22 | 0 | ($2,074.00) |
| 4/6/2011 12:10 | BUY | APR2 11 | 55 | CALL | RIMM | 28 | $1.22 | 0 | ($3,416.00) |
| 4/6/2011 12:10 | BUY | APR2 11 | 55 | CALL | RIMM | 91 | $1.22 | 0 | ($11,102.00) |
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 22 | $1.32 | 0 | ($2,904.00) |
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $1.32 | 0 | ($1,452.00) |
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 8 | $1.32 | 0 | ($1,056.00) |
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 8 | $1.32 | 0 | ($1,056.00) |
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 11 | $1.32 | 0 | ($1,452.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 21 | $1.32 | 0 | ($2,772.00) |
| 4/6/2011 12:22 | BUY | APR2 11 | 55 | CALL | RIMM | 7 | $1.32 | 0 | ($924.00) |
| 4/6/2011 12:23 | BUY | APR2 11 | 55 | CALL | RIMM | 18 | $1.33 | 0 | ($2,394.00) |
| 4/6/2011 12:23 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $1.33 | 0 | ($798.00) |
| 4/6/2011 12:23 | BUY | APR2 11 | 55 | CALL | RIMM | 7 | $1.33 | 0 | ($931.00) |
| 4/6/2011 12:23 | BUY | APR2 11 | 55 | CALL | RIMM | 6 | $1.33 | 0 | ($798.00) |
| 4/6/2011 12:23 | BUY | APR2 11 | 55 | CALL | RIMM | 10 | $1.33 | 0 | ($1,330.00) |
| 4/6/2011 12:23 | BUY | APR2 11 | 55 | CALL | RIMM | 152 | $1.33 | 0 | ($20,216.00) |
| 4/6/2011 12:24 | BUY | APR2 11 | 55 | CALL | RIMM | 112 | $1.32 | 0 | ($14,784.00) |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -23 | $0.10 | 0 | $230.00 |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 4/6/2011 12:28 | SELL | APR2 11 | 57.5 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/6/2011 12:29 | SELL | APR2 11 | 57.5 | CALL | RIMM | -47 | $0.10 | 0 | $470.00 |
| 4/6/2011 12:38 | SELL | APR2 11 | 57.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/6/2011 12:38 | SELL | APR2 11 | 57.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 4/6/2011 12:39 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 4/6/2011 12:39 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -17 | $0.07 | 0 | $119.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -17 | $0.07 | 0 | $119.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/6/2011 12:51 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/6/2011 13:58 | SELL | APR2 11 | 57.5 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 4/6/2011 13:59 | SELL | APR2 11 | 57.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 4/6/2011 14:56 | SELL | APR2 11 | 57.5 | CALL | RIMM | -37 | $0.06 | 0 | $222.00 |
| 4/6/2011 14:56 | SELL | APR2 11 | 57.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/6/2011 14:56 | SELL | APR2 11 | 57.5 | CALL | RIMM | -78 | $0.06 | 0 | $468.00 |
| 4/7/2011 10:56 | SELL | 11-Apr | 60 | CALL | RIMM | -37 | $0.10 | 0 | $370.00 |
| 4/7/2011 10:56 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/7/2011 10:56 | SELL | 11-Apr | 60 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 4/7/2011 10:56 | SELL | 11-Apr | 60 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 4/7/2011 10:56 | SELL | 11-Apr | 57.5 | CALL | RIMM | -182 | $0.32 | 0 | $5,824.00 |
| 4/7/2011 10:57 | SELL | 11-Apr | 57.5 | CALL | RIMM | -18 | $0.32 | 0 | $576.00 |
| 4/7/2011 10:57 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 4/7/2011 10:58 | SELL | 11-Apr | 57.5 | CALL | RIMM | -50 | $0.33 | 0 | $1,650.00 |
| 4/7/2011 11:00 | SELL | 11-Apr | 57.5 | CALL | RIMM | -48 | $0.33 | 0 | $1,584.00 |
| 4/7/2011 11:18 | SELL | 11-Apr | 60 | CALL | RIMM | -60 | $0.10 | 0 | $600.00 |
| 4/7/2011 12:30 | SELL | 11-Apr | 60 | CALL | RIMM | -32 | $0.09 | 0 | $288.00 |
| 4/7/2011 12:30 | SELL | 11-Apr | 60 | CALL | RIMM | -6 | $0.09 | 0 | $54.00 |
| 4/7/2011 12:44 | SELL | 11-Apr | 60 | CALL | RIMM | -25 | $0.08 | 0 | $200.00 |
| 4/7/2011 12:44 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 4/7/2011 12:44 | SELL | 11-Apr | 60 | CALL | RIMM | -45 | $0.08 | 0 | $360.00 |
| 4/7/2011 12:44 | SELL | 11-Apr | 60 | CALL | RIMM | -16 | $0.08 | 0 | $128.00 |
| 4/7/2011 12:44 | SELL | 11-Apr | 60 | CALL | RIMM | -9 | $0.08 | 0 | $72.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -34 | $0.08 | 0 | $272.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -21 | $0.08 | 0 | $168.00 |
| 4/7/2011 13:23 | SELL | 11-Apr | 60 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 4/7/2011 14:01 | SELL | 11-Apr | 60 | CALL | RIMM | -36 | $0.07 | 0 | $252.00 |
| 4/7/2011 14:01 | SELL | 11-Apr | 60 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 4/7/2011 14:01 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/7/2011 14:01 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/7/2011 14:12 | SELL | 11-Apr | 60 | CALL | RIMM | -13 | $0.07 | 0 | $91.00 |
| 4/8/2011 8:33 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.07 | 0 | $196.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.07 | 0 | $196.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -28 | $0.07 | 0 | $196.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/8/2011 8:40 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/8/2011 8:44 | SELL | 11-Apr | 60 | CALL | RIMM | -33 | $0.07 | 0 | $231.00 |
| 4/8/2011 9:05 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/8/2011 9:05 | SELL | 11-Apr | 60 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/8/2011 9:05 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/8/2011 9:05 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/8/2011 9:05 | SELL | 11-Apr | 60 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 4/8/2011 9:08 | SELL | 11-Apr | 57.5 | CALL | RIMM | -28 | $0.20 | 0 | $560.00 |
| 4/8/2011 9:11 | SELL | 11-Apr | 57.5 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 4/8/2011 9:16 | SELL | 11-Apr | 57.5 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 4/8/2011 9:30 | SELL | 11-Apr | 57.5 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 4/8/2011 9:31 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -25 | $0.20 | 0 | $500.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -22 | $0.20 | 0 | $440.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -40 | $0.20 | 0 | $800.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -21 | $0.20 | 0 | $420.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -27 | $0.20 | 0 | $540.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -45 | $0.20 | 0 | $900.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -18 | $0.20 | 0 | $360.00 |
| 4/8/2011 9:32 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/8/2011 9:34 | SELL | APR2 11 | 55 | CALL | RIMM | -104 | $0.10 | 0 | $1,040.00 |
| 4/8/2011 9:35 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.11 | 0 | $132.00 |
| 4/8/2011 9:35 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 4/8/2011 9:45 | SELL | APR2 11 | 55 | CALL | RIMM | -90 | $0.17 | 0 | $1,530.00 |
| 4/8/2011 9:47 | SELL | APR2 11 | 55 | CALL | RIMM | -151 | $0.20 | 0 | $3,020.00 |
| 4/8/2011 9:47 | SELL | APR2 11 | 55 | CALL | RIMM | -100 | $0.20 | 0 | $2,000.00 |
| 4/8/2011 9:47 | SELL | APR2 11 | 55 | CALL | RIMM | -32 | $0.20 | 0 | $640.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -85 | $0.08 | 0 | $680.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -77 | $0.08 | 0 | $616.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -7 | $0.08 | 0 | $56.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -12 | $0.08 | 0 | $96.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -34 | $0.07 | 0 | $238.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -103 | $0.07 | 0 | $721.00 |
| 4/8/2011 10:09 | SELL | APR2 11 | 55 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/8/2011 10:10 | SELL | 11-Apr | 60 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 4/8/2011 10:15 | SELL | APR2 11 | 55 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 4/8/2011 10:16 | SELL | APR2 11 | 55 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 4/8/2011 10:18 | SELL | APR2 11 | 55 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 4/8/2011 12:02 | SELL | 11-Apr | 57.5 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/8/2011 12:02 | SELL | 11-Apr | 57.5 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 4/8/2011 13:33 | SELL | APR2 11 | 55 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 4/8/2011 13:37 | SELL | 11-Apr | 60 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 4/8/2011 13:46 | SELL | 11-Apr | 57.5 | CALL | RIMM | -29 | $0.18 | 0 | $522.00 |
| 4/8/2011 13:46 | SELL | 11-Apr | 57.5 | CALL | RIMM | -107 | $0.18 | 0 | $1,926.00 |
| 4/8/2011 13:46 | SELL | 11-Apr | 57.5 | CALL | RIMM | -30 | $0.18 | 0 | $540.00 |
| 4/8/2011 13:46 | SELL | 11-Apr | 57.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 4/8/2011 13:46 | SELL | 11-Apr | 57.5 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |

| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -27 | $0.06 | 0 | $162.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/8/2011 13:47 | SELL | 11-Apr | 60 | CALL | RIMM | -27 | $0.06 | 0 | $162.00 |
| 4/8/2011 13:50 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 4/8/2011 13:50 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 4/8/2011 13:50 | SELL | 11-Apr | 57.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -26 | $0.16 | 0 | $416.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -28 | $0.16 | 0 | $448.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -72 | $0.16 | 0 | $1,152.00 |
| 4/8/2011 13:59 | SELL | 11-Apr | 57.5 | CALL | RIMM | -76 | $0.16 | 0 | $1,216.00 |
| 4/8/2011 14:00 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/8/2011 14:00 | SELL | 11-Apr | 57.5 | CALL | RIMM | -100 | $0.16 | 0 | $1,600.00 |
| 4/8/2011 14:00 | SELL | 11-Apr | 57.5 | CALL | RIMM | -12 | $0.16 | 0 | $192.00 |
| 4/8/2011 14:00 | SELL | 11-Apr | 57.5 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/8/2011 14:07 | SELL | 11-Apr | 57.5 | CALL | RIMM | -100 | $0.17 | 0 | $1,700.00 |
| 4/8/2011 14:07 | SELL | 11-Apr | 57.5 | CALL | RIMM | -36 | $0.17 | 0 | $612.00 |
| 4/8/2011 14:08 | SELL | 11-Apr | 57.5 | CALL | RIMM | -4 | $0.17 | 0 | $68.00 |
| 4/8/2011 14:08 | SELL | 11-Apr | 57.5 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 4/8/2011 14:08 | SELL | 11-Apr | 57.5 | CALL | RIMM | -6 | $0.17 | 0 | $102.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2011 14:08 | SELL | 11-Apr | 57.5 | CALL | RIMM | -49 | $0.17 | 0 | $833.00 |
| 4/8/2011 14:19 | SELL | 11-Apr | 57.5 | CALL | RIMM | -168 | $0.18 | 0 | $3,024.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -76 | $0.03 | 0 | $228.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -23 | $0.03 | 0 | $69.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -9 | $0.03 | 0 | $27.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -39 | $0.03 | 0 | $117.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 4/11/2011 11:02 | SELL | 11-Apr | 60 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 4/11/2011 12:19 | SELL | 11-Apr | 57.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/11/2011 12:31 | SELL | 11-Apr | 57.5 | CALL | RIMM | -29 | $0.06 | 0 | $174.00 |
| 4/11/2011 12:37 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 4/11/2011 12:37 | SELL | 11-Apr | 57.5 | CALL | RIMM | -41 | $0.05 | 0 | $205.00 |
| 4/11/2011 12:37 | SELL | 11-Apr | 57.5 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 4/11/2011 12:37 | SELL | 11-Apr | 57.5 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 4/11/2011 13:04 | SELL | 11-Apr | 57.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 4/11/2011 13:33 | SELL | 11-Apr | 57.5 | CALL | RIMM | -19 | $0.05 | 0 | $95.00 |
| 4/11/2011 13:33 | SELL | 11-Apr | 57.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 4/11/2011 13:53 | SELL | 11-Apr | 57.5 | CALL | RIMM | -7 | $0.05 | 0 | $35.00 |
| 4/11/2011 13:53 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 4/11/2011 14:07 | SELL | 11-Apr | 57.5 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 4/11/2011 14:07 | SELL | 11-Apr | 57.5 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 4/11/2011 14:07 | SELL | 11-Apr | 57.5 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -51 | $0.48 | 0 | $2,448.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -48 | $0.48 | 0 | $2,304.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -29 | $0.48 | 0 | $1,392.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -31 | $0.48 | 0 | $1,488.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -30 | $0.48 | 0 | $1,440.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -115 | $0.48 | 0 | $5,520.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -22 | $0.48 | 0 | $1,056.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -15 | $0.48 | 0 | $720.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -13 | $0.48 | 0 | $624.00 |
| 4/11/2011 14:51 | SELL | 11-May | 62.5 | CALL | RIMM | -24 | $0.48 | 0 | $1,152.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -3 | $0.48 | 0 | $144.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -60 | $0.48 | 0 | $2,880.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -15 | $0.48 | 0 | $720.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -25 | $0.48 | 0 | $1,200.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/11/2011 14:53 | SELL | 11-May | 62.5 | CALL | RIMM | -42 | $0.48 | 0 | $2,016.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -53 | $0.48 | 0 | $2,544.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -54 | $0.48 | 0 | $2,592.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -32 | $0.48 | 0 | $1,536.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -9 | $0.48 | 0 | $432.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -22 | $0.48 | 0 | $1,056.00 |
| 4/11/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -19 | $0.48 | 0 | $912.00 |
| 4/11/2011 14:57 | SELL | 11-Apr | 57.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/12/2011 8:50 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/12/2011 8:50 | SELL | 11-Apr | 57.5 | CALL | RIMM | -16 | $0.03 | 0 | $48.00 |
| 4/12/2011 8:50 | SELL | 11-Apr | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/12/2011 8:54 | SELL | 11-Apr | 55 | CALL | RIMM | -56 | $0.20 | 0 | $1,120.00 |
| 4/12/2011 8:54 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 4/12/2011 8:54 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.20 | 0 | $340.00 |
| 4/12/2011 8:54 | SELL | 11-Apr | 55 | CALL | RIMM | -99 | $0.20 | 0 | $1,980.00 |
| 4/12/2011 8:54 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.20 | 0 | $340.00 |
| 4/12/2011 8:56 | SELL | 11-Apr | 55 | CALL | RIMM | -48 | $0.19 | 0 | $912.00 |
| 4/12/2011 8:56 | SELL | 11-Apr | 55 | CALL | RIMM | -18 | $0.19 | 0 | $342.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -8 | $0.19 | 0 | $152.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.19 | 0 | $133.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -6 | $0.19 | 0 | $114.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -13 | $0.19 | 0 | $247.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -6 | $0.19 | 0 | $114.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.19 | 0 | $285.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.19 | 0 | $228.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.19 | 0 | $228.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.20 | 0 | $60.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.20 | 0 | $240.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -6 | $0.20 | 0 | $120.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 4/12/2011 8:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 4/12/2011 8:58 | SELL | 11-Apr | 55 | CALL | RIMM | -116 | $0.20 | 0 | $2,320.00 |
| 4/12/2011 8:58 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.20 | 0 | $60.00 |
| 4/12/2011 8:58 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 4/12/2011 8:58 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/12/2011 9:05 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 4/12/2011 9:05 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.20 | 0 | $140.00 |
| 4/12/2011 9:05 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.20 | 0 | $240.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -35 | $0.16 | 0 | $560.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.16 | 0 | $80.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.16 | 0 | $272.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -84 | $0.16 | 0 | $1,344.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -95 | $0.15 | 0 | $1,425.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -52 | $0.15 | 0 | $780.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -23 | $0.15 | 0 | $345.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -13 | $0.15 | 0 | $195.00 |
| 4/12/2011 9:08 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.15 | 0 | $255.00 |
| 4/12/2011 9:12 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/12/2011 9:12 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/12/2011 9:12 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 9:14 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 4/12/2011 9:14 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 4/12/2011 9:14 | SELL | 11-Apr | 55 | CALL | RIMM | -100 | $0.15 | 0 | $1,500.00 |
| 4/12/2011 9:15 | SELL | 11-Apr | 55 | CALL | RIMM | -56 | $0.15 | 0 | $840.00 |
| 4/12/2011 9:19 | SELL | 11-Apr | 57.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -46 | $0.16 | 0 | $736.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.16 | 0 | $272.00 |
| 4/12/2011 9:23 | SELL | 11-Apr | 55 | CALL | RIMM | -86 | $0.17 | 0 | $1,462.00 |
| 4/12/2011 9:26 | SELL | 11-Apr | 57.5 | CALL | RIMM | -8 | $0.03 | 0 | $24.00 |
| 4/12/2011 9:26 | SELL | 11-Apr | 57.5 | CALL | RIMM | -8 | $0.03 | 0 | $24.00 |
| 4/12/2011 9:26 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.03 | 0 | $6.00 |
| 4/12/2011 9:27 | SELL | 11-Apr | 55 | CALL | RIMM | -176 | $0.20 | 0 | $3,520.00 |
| 4/12/2011 9:29 | SELL | 11-Apr | 57.5 | CALL | RIMM | -29 | $0.03 | 0 | $87.00 |
| 4/12/2011 9:29 | SELL | 11-Apr | 57.5 | CALL | RIMM | -7 | $0.03 | 0 | $21.00 |
| 4/12/2011 9:32 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.40 | 0 | $80.00 |
| 4/12/2011 9:32 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.40 | 0 | $80.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 4/12/2011 9:35 | SELL | 11-May | 62.5 | CALL | RIMM | -90 | $0.40 | 0 | $3,600.00 |
| 4/12/2011 9:40 | SELL | 11-May | 62.5 | CALL | RIMM | -34 | $0.41 | 0 | $1,394.00 |
| 4/12/2011 9:40 | SELL | 11-May | 62.5 | CALL | RIMM | -51 | $0.41 | 0 | $2,091.00 |
| 4/12/2011 9:40 | SELL | 11-May | 62.5 | CALL | RIMM | -45 | $0.41 | 0 | $1,845.00 |
| 4/12/2011 9:40 | SELL | 11-May | 62.5 | CALL | RIMM | -7 | $0.41 | 0 | $287.00 |
| 4/12/2011 9:40 | SELL | 11-May | 62.5 | CALL | RIMM | -8 | $0.41 | 0 | $328.00 |

| 4/12/2011 9:40 | SELL | 11-May | 62.5 | CALL | RIMM | -55 | $0.41 | 0 | $2,255.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 9:47 | SELL | 11-Apr | 57.5 | CALL | RIMM | -2 | $0.03 | 0 | $6.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -57 | $0.40 | 0 | $2,280.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -43 | $0.40 | 0 | $1,720.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -9 | $0.40 | 0 | $360.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -5 | $0.40 | 0 | $200.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -55 | $0.40 | 0 | $2,200.00 |
| 4/12/2011 9:49 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 4/12/2011 9:53 | SELL | 11-Apr | 57.5 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 4/12/2011 9:55 | SELL | 11-May | 62.5 | CALL | RIMM | -22 | $0.38 | 0 | $836.00 |
| 4/12/2011 9:55 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 4/12/2011 9:55 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 4/12/2011 9:55 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.38 | 0 | $798.00 |
| 4/12/2011 9:55 | SELL | 11-May | 62.5 | CALL | RIMM | -135 | $0.38 | 0 | $5,130.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -24 | $0.21 | 0 | $504.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.21 | 0 | $21.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -25 | $0.21 | 0 | $525.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.21 | 0 | $315.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -60 | $0.21 | 0 | $1,260.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.21 | 0 | $357.00 |
| 4/12/2011 9:56 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.21 | 0 | $42.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -22 | $0.19 | 0 | $418.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.19 | 0 | $399.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.19 | 0 | $228.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.19 | 0 | $133.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.19 | 0 | $228.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -43 | $0.19 | 0 | $817.00 |
| 4/12/2011 9:57 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 10:01 | SELL | 11-Apr | 57.5 | CALL | RIMM | -95 | $0.03 | 0 | $285.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -46 | $0.17 | 0 | $782.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.17 | 0 | $34.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.17 | 0 | $119.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -92 | $0.17 | 0 | $1,564.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 4/12/2011 10:07 | SELL | 11-Apr | 55 | CALL | RIMM | -37 | $0.17 | 0 | $629.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -35 | $0.19 | 0 | $665.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -44 | $0.19 | 0 | $836.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.19 | 0 | $285.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.19 | 0 | $209.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -41 | $0.19 | 0 | $779.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.19 | 0 | $323.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.19 | 0 | $323.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 4/12/2011 10:11 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 10:22 | SELL | 11-Apr | 55 | CALL | RIMM | -82 | $0.16 | 0 | $1,312.00 |
| 4/12/2011 10:22 | SELL | 11-Apr | 55 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 4/12/2011 10:22 | SELL | 11-Apr | 55 | CALL | RIMM | -42 | $0.16 | 0 | $672.00 |
| 4/12/2011 10:22 | SELL | 11-Apr | 55 | CALL | RIMM | -52 | $0.16 | 0 | $832.00 |
| 4/12/2011 10:22 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/12/2011 10:27 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/12/2011 10:27 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/12/2011 10:27 | SELL | 11-Apr | 55 | CALL | RIMM | -30 | $0.16 | 0 | $480.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.15 | 0 | $45.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.15 | 0 | $45.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 4/12/2011 10:28 | SELL | 11-Apr | 55 | CALL | RIMM | -40 | $0.15 | 0 | $600.00 |
| 4/12/2011 10:29 | SELL | 11-Apr | 55 | CALL | RIMM | -105 | $0.15 | 0 | $1,575.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -16 | $0.16 | 0 | $256.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.16 | 0 | $48.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.16 | 0 | $80.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.16 | 0 | $192.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.16 | 0 | $48.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:30 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:31 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.16 | 0 | $48.00 |
| 4/12/2011 10:31 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.16 | 0 | $80.00 |
| 4/12/2011 10:31 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/12/2011 10:31 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 4/12/2011 10:31 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/12/2011 10:31 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -46 | $0.13 | 0 | $598.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.13 | 0 | $221.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -29 | $0.13 | 0 | $377.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -38 | $0.13 | 0 | $494.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.13 | 0 | $221.00 |
| 4/12/2011 10:43 | SELL | 11-Apr | 55 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.12 | 0 | $204.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -28 | $0.12 | 0 | $336.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -40 | $0.12 | 0 | $480.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -40 | $0.12 | 0 | $480.00 |
| 4/12/2011 10:47 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -32 | $0.12 | 0 | $384.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 4/12/2011 10:48 | SELL | 11-Apr | 55 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 4/12/2011 10:49 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/12/2011 10:52 | SELL | 11-Apr | 55 | CALL | RIMM | -67 | $0.10 | 0 | $670.00 |
| 4/12/2011 10:52 | SELL | 11-Apr | 55 | CALL | RIMM | -118 | $0.10 | 0 | $1,180.00 |
| 4/12/2011 10:52 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 10:52 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -18 | $0.10 | 0 | $180.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -25 | $0.10 | 0 | $250.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -48 | $0.10 | 0 | $480.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -36 | $0.10 | 0 | $360.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 10:53 | SELL | 11-Apr | 55 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |
| 4/12/2011 10:54 | SELL | 11-Apr | 55 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 4/12/2011 10:54 | SELL | 11-Apr | 55 | CALL | RIMM | -108 | $0.10 | 0 | $1,080.00 |
| 4/12/2011 10:54 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 4/12/2011 10:54 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 4/12/2011 10:54 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 10:54 | SELL | 11-Apr | 55 | CALL | RIMM | -200 | $0.11 | 0 | $2,200.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -44 | $0.10 | 0 | $440.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -35 | $0.10 | 0 | $350.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -106 | $0.10 | 0 | $1,060.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -41 | $0.10 | 0 | $410.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -44 | $0.10 | 0 | $440.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -28 | $0.10 | 0 | $280.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -28 | $0.10 | 0 | $280.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -29 | $0.10 | 0 | $290.00 |
| 4/12/2011 10:58 | SELL | 11-Apr | 55 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -67 | $0.10 | 0 | $670.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/12/2011 10:59 | SELL | 11-Apr | 55 | CALL | RIMM | -54 | $0.10 | 0 | $540.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -36 | $0.10 | 0 | $360.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/12/2011 11:00 | SELL | 11-Apr | 55 | CALL | RIMM | -38 | $0.10 | 0 | $380.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.11 | 0 | $165.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -48 | $0.11 | 0 | $528.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/12/2011 11:12 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 4/12/2011 11:13 | SELL | 11-Apr | 55 | CALL | RIMM | -38 | $0.11 | 0 | $418.00 |
| 4/12/2011 11:13 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -23 | $0.11 | 0 | $253.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -42 | $0.11 | 0 | $462.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -41 | $0.11 | 0 | $451.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -115 | $0.10 | 0 | $1,150.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -35 | $0.10 | 0 | $350.00 |
| 4/12/2011 11:15 | SELL | 11-Apr | 55 | CALL | RIMM | -16 | $0.10 | 0 | $160.00 |
| 4/12/2011 11:42 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 4/12/2011 14:33 | SELL | 11-May | 62.5 | CALL | RIMM | -175 | $0.36 | 0 | $6,300.00 |
| 4/12/2011 14:33 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.36 | 0 | $360.00 |
| 4/12/2011 14:33 | SELL | 11-May | 62.5 | CALL | RIMM | -15 | $0.36 | 0 | $540.00 |
| 4/12/2011 14:34 | SELL | 11-May | 62.5 | CALL | RIMM | -5 | $0.36 | 0 | $180.00 |
| 4/12/2011 14:34 | SELL | 11-May | 62.5 | CALL | RIMM | -195 | $0.36 | 0 | $7,020.00 |
| 4/12/2011 14:34 | SELL | 11-May | 62.5 | CALL | RIMM | -130 | $0.36 | 0 | $4,680.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.35 | 0 | $735.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.35 | 0 | $70.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -13 | $0.35 | 0 | $455.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -20 | $0.35 | 0 | $700.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 4/12/2011 14:45 | SELL | 11-May | 62.5 | CALL | RIMM | -13 | $0.35 | 0 | $455.00 |
| 4/12/2011 14:50 | SELL | 11-May | 62.5 | CALL | RIMM | -111 | $0.35 | 0 | $3,885.00 |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 1 | $0.48 | 0 | ($48.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 6 | $0.48 | 0 | ($288.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 6 | $0.48 | 0 | ($288.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 70 | $0.48 | 0 | ($3,360.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 45 | $0.48 | 0 | ($2,160.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 70 | $0.48 | 0 | ($3,360.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 1 | $0.48 | 0 | ($48.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 1 | $0.48 | 0 | ($48.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 31 | $0.45 | 0 | ($1,395.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 10 | $0.45 | 0 | ($450.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 10 | $0.45 | 0 | ($450.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 6 | $0.45 | 0 | ($270.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 18 | $0.45 | 0 | ($810.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 3 | $0.45 | 0 | ($135.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 10 | $0.45 | 0 | ($450.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 12 | $0.45 | 0 | ($540.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 2 | $0.45 | 0 | ($90.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 10 | $0.45 | 0 | ($450.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 53 | $0.45 | 0 | ($2,385.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 11 | $0.45 | 0 | ($495.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 14 | $0.45 | 0 | ($630.00) |
| 4/13/2011 14:55 | BUY | 11-Apr | 55 | CALL | RIMM | 10 | $0.45 | 0 | ($450.00) |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -12 | $0.23 | 0 | $276.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -30 | $0.23 | 0 | $690.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -58 | $0.23 | 0 | $1,334.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -7 | $0.23 | 0 | $161.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -22 | $0.23 | 0 | $506.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -13 | $0.23 | 0 | $299.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -47 | $0.23 | 0 | $1,081.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -19 | $0.23 | 0 | $437.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -22 | $0.23 | 0 | $506.00 |

| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -4 | $0.23 | 0 | $92.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 4/13/2011 14:56 | SELL | 11-May | 65 | CALL | RIMM | -9 | $0.23 | 0 | $207.00 |
| 4/13/2011 14:57 | BUY | 11-Apr | 55 | CALL | RIMM | 11 | $0.44 | 0 | ($484.00) |
| 4/13/2011 14:57 | BUY | 11-Apr | 55 | CALL | RIMM | 11 | $0.44 | 0 | ($484.00) |
| 4/13/2011 14:57 | BUY | 11-Apr | 55 | CALL | RIMM | 11 | $0.44 | 0 | ($484.00) |
| 4/13/2011 14:57 | BUY | 11-Apr | 55 | CALL | RIMM | 22 | $0.44 | 0 | ($968.00) |
| 4/13/2011 14:57 | BUY | 11-Apr | 55 | CALL | RIMM | 11 | $0.44 | 0 | ($484.00) |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -43 | $0.13 | 0 | $559.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -37 | $0.13 | 0 | $481.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.13 | 0 | $169.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.13 | 0 | $169.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -25 | $0.13 | 0 | $325.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -58 | $0.13 | 0 | $754.00 |
| 4/13/2011 14:58 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:58 | BUY | 11-Apr | 55 | CALL | RIMM | 134 | $0.44 | 0 | ($5,896.00) |
| 4/13/2011 14:59 | SELL | 11-May | 67.5 | CALL | RIMM | -34 | $0.13 | 0 | $442.00 |
| 4/13/2011 14:59 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:59 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:59 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/13/2011 14:59 | SELL | 11-May | 67.5 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/13/2011 14:59 | BUY | 11-Apr | 55 | CALL | RIMM | 23 | $0.43 | 0 | ($989.00) |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -26 | $0.22 | 0 | $572.00 |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -7 | $0.22 | 0 | $154.00 |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -41 | $0.22 | 0 | $902.00 |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -7 | $0.22 | 0 | $154.00 |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -9 | $0.22 | 0 | $198.00 |
| 4/13/2011 14:59 | SELL | 11-May | 67.5 | CALL | RIMM | -208 | $0.13 | 0 | $2,704.00 |
| 4/13/2011 14:59 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.23 | 0 | $322.00 |
| 4/14/2011 8:39 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/14/2011 8:39 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 4/14/2011 8:39 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/14/2011 8:39 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/14/2011 8:40 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/14/2011 8:40 | SELL | APR4 11 | 55 | CALL | RIMM | -33 | $0.44 | 0 | $1,452.00 |
| 4/14/2011 8:40 | SELL | APR4 11 | 55 | CALL | RIMM | -91 | $0.44 | 0 | $4,004.00 |
| 4/14/2011 8:40 | SELL | APR4 11 | 55 | CALL | RIMM | -36 | $0.44 | 0 | $1,584.00 |
| 4/14/2011 8:40 | SELL | APR4 11 | 55 | CALL | RIMM | -18 | $0.44 | 0 | $792.00 |
| 4/14/2011 8:40 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.44 | 0 | $88.00 |
| 4/14/2011 8:40 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.44 | 0 | $880.00 |
| 4/14/2011 8:41 | SELL | 11-Apr | 55 | CALL | RIMM | -62 | $0.06 | 0 | $372.00 |
| 4/14/2011 8:41 | SELL | 11-Apr | 55 | CALL | RIMM | -64 | $0.06 | 0 | $384.00 |
| 4/14/2011 8:42 | SELL | 11-Apr | 55 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 4/14/2011 8:42 | SELL | APR4 11 | 55 | CALL | RIMM | -100 | $0.45 | 0 | $4,500.00 |
| 4/14/2011 8:49 | SELL | APR4 11 | 55 | CALL | RIMM | -100 | $0.45 | 0 | $4,500.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -103 | $0.07 | 0 | $721.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -31 | $0.07 | 0 | $217.00 |
| 4/14/2011 8:52 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 9:00 | SELL | APR4 11 | 55 | CALL | RIMM | -100 | $0.51 | 0 | $5,100.00 |
| 4/14/2011 9:00 | SELL | APR4 11 | 55 | CALL | RIMM | -100 | $0.51 | 0 | $5,100.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -33 | $0.07 | 0 | $231.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -54 | $0.07 | 0 | $378.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -39 | $0.07 | 0 | $273.00 |
| 4/14/2011 9:02 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 4/14/2011 9:04 | SELL | 11-Apr | 55 | CALL | RIMM | -100 | $0.08 | 0 | $800.00 |
| 4/14/2011 9:05 | SELL | 11-Apr | 55 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 4/14/2011 9:05 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 4/14/2011 9:05 | SELL | 11-Apr | 55 | CALL | RIMM | -29 | $0.07 | 0 | $203.00 |
| 4/14/2011 9:06 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 4/14/2011 9:06 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.46 | 0 | $230.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -52 | $0.46 | 0 | $2,392.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -32 | $0.46 | 0 | $1,472.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -15 | $0.46 | 0 | $690.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -66 | $0.46 | 0 | $3,036.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -16 | $0.45 | 0 | $720.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -30 | $0.45 | 0 | $1,350.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -19 | $0.45 | 0 | $855.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.45 | 0 | $90.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.45 | 0 | $90.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.45 | 0 | $900.00 |
| 4/14/2011 9:10 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.45 | 0 | $90.00 |
| 4/14/2011 9:11 | SELL | APR4 11 | 55 | CALL | RIMM | -81 | $0.45 | 0 | $3,645.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -32 | $0.06 | 0 | $192.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -28 | $0.06 | 0 | $168.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/14/2011 9:13 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/14/2011 9:13 | SELL | APR4 11 | 55 | CALL | RIMM | -80 | $0.47 | 0 | $3,760.00 |
| 4/14/2011 9:14 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.47 | 0 | $940.00 |
| 4/14/2011 9:14 | SELL | 11-Apr | 55 | CALL | RIMM | -82 | $0.06 | 0 | $492.00 |
| 4/14/2011 9:24 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/14/2011 9:24 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/14/2011 9:25 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 4/14/2011 9:25 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 4/14/2011 9:25 | SELL | APR4 11 | 55 | CALL | RIMM | -4 | $0.46 | 0 | $184.00 |
| 4/14/2011 9:25 | SELL | APR4 11 | 55 | CALL | RIMM | -24 | $0.46 | 0 | $1,104.00 |
| 4/14/2011 9:25 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.46 | 0 | $92.00 |
| 4/14/2011 9:26 | SELL | APR4 11 | 55 | CALL | RIMM | -150 | $0.46 | 0 | $6,900.00 |
| 4/14/2011 9:27 | SELL | 11-Apr | 55 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/14/2011 9:27 | SELL | 11-Apr | 55 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 4/14/2011 9:34 | SELL | APR4 11 | 57.5 | CALL | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -33 | $0.05 | 0 | $165.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -39 | $0.05 | 0 | $195.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -32 | $0.05 | 0 | $160.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 4/14/2011 9:38 | SELL | 11-Apr | 55 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 4/14/2011 9:54 | SELL | APR4 11 | 57.5 | CALL | RIMM | -100 | $0.10 | 0 | $1,000.00 |

| 4/14/2011 10:04 | SELL | APR4 11 | 57.5 | CALL | RIMM | -7 | $0.09 | 0 | $63.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 10:04 | SELL | APR4 11 | 57.5 | CALL | RIMM | -43 | $0.09 | 0 | $387.00 |
| 4/14/2011 10:04 | SELL | APR4 11 | 57.5 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 4/14/2011 10:04 | SELL | APR4 11 | 57.5 | CALL | RIMM | -24 | $0.09 | 0 | $216.00 |
| 4/14/2011 10:04 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.14 | 0 | $182.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.14 | 0 | $182.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -63 | $0.13 | 0 | $819.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -51 | $0.13 | 0 | $663.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -32 | $0.13 | 0 | $416.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -75 | $0.13 | 0 | $975.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -67 | $0.13 | 0 | $871.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/14/2011 10:07 | SELL | 11-May | 67.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -17 | $0.13 | 0 | $221.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -33 | $0.13 | 0 | $429.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -25 | $0.13 | 0 | $325.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -33 | $0.13 | 0 | $429.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -47 | $0.13 | 0 | $611.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/14/2011 10:08 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -68 | $0.20 | 0 | $1,360.00 |

| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -26 | $0.20 | 0 | $520.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -33 | $0.20 | 0 | $660.00 |
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -15 | $0.20 | 0 | $300.00 |
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -22 | $0.20 | 0 | $440.00 |
| 4/14/2011 10:08 | SELL | 11-May | 65 | CALL | RIMM | -15 | $0.20 | 0 | $300.00 |
| 4/14/2011 10:09 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/14/2011 10:09 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.13 | 0 | $169.00 |
| 4/14/2011 10:09 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.13 | 0 | $169.00 |
| 4/14/2011 10:12 | SELL | 11-Apr | 55 | CALL | RIMM | -30 | $0.04 | 0 | $120.00 |
| 4/14/2011 10:12 | SELL | 11-Apr | 55 | CALL | RIMM | -17 | $0.04 | 0 | $68.00 |
| 4/14/2011 10:57 | SELL | APR4 11 | 55 | CALL | RIMM | -100 | $0.31 | 0 | $3,100.00 |
| 4/14/2011 12:31 | SELL | 11-May | 62.5 | CALL | RIMM | -27 | $0.28 | 0 | $756.00 |
| 4/14/2011 12:31 | SELL | 11-May | 62.5 | CALL | RIMM | -29 | $0.28 | 0 | $812.00 |
| 4/14/2011 12:31 | SELL | 11-May | 62.5 | CALL | RIMM | -72 | $0.28 | 0 | $2,016.00 |
| 4/14/2011 12:31 | SELL | 11-May | 62.5 | CALL | RIMM | -24 | $0.28 | 0 | $672.00 |
| 4/14/2011 12:31 | SELL | 11-May | 62.5 | CALL | RIMM | -32 | $0.28 | 0 | $896.00 |
| 4/14/2011 12:31 | SELL | 11-May | 62.5 | CALL | RIMM | -16 | $0.28 | 0 | $448.00 |
| 4/14/2011 12:49 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/14/2011 12:49 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/14/2011 12:49 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.30 | 0 | $150.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -6 | $0.30 | 0 | $180.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -4 | $0.30 | 0 | $120.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -19 | $0.30 | 0 | $570.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -33 | $0.30 | 0 | $990.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -48 | $0.30 | 0 | $1,440.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -13 | $0.30 | 0 | $390.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/14/2011 12:50 | SELL | APR4 11 | 55 | CALL | RIMM | -27 | $0.30 | 0 | $810.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -7 | $0.29 | 0 | $203.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -3 | $0.29 | 0 | $87.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -45 | $0.29 | 0 | $1,305.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.29 | 0 | $580.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -9 | $0.29 | 0 | $261.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.29 | 0 | $580.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -35 | $0.29 | 0 | $1,015.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -25 | $0.29 | 0 | $725.00 |
| 4/14/2011 12:52 | SELL | APR4 11 | 55 | CALL | RIMM | -16 | $0.29 | 0 | $464.00 |
| 4/14/2011 13:04 | SELL | APR4 11 | 55 | CALL | RIMM | -43 | $0.31 | 0 | $1,333.00 |
| 4/14/2011 13:05 | SELL | APR4 11 | 55 | CALL | RIMM | -43 | $0.31 | 0 | $1,333.00 |
| 4/14/2011 13:06 | SELL | APR4 11 | 55 | CALL | RIMM | -79 | $0.31 | 0 | $2,449.00 |
| 4/14/2011 13:06 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.31 | 0 | $155.00 |
| 4/14/2011 14:26 | SELL | 11-Apr | 55 | CALL | RIMM | -3 | $0.04 | 0 | $12.00 |
| 4/14/2011 14:26 | SELL | 11-Apr | 55 | CALL | RIMM | -150 | $0.04 | 0 | $600.00 |
| 4/14/2011 14:37 | SELL | 11-Apr | 55 | CALL | RIMM | -157 | $0.06 | 0 | $942.00 |
| 4/14/2011 14:38 | SELL | 11-Apr | 55 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 4/14/2011 14:38 | SELL | 11-Apr | 55 | CALL | RIMM | -43 | $0.07 | 0 | $301.00 |
| 4/14/2011 14:38 | SELL | 11-Apr | 55 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 4/14/2011 14:38 | SELL | 11-May | 65 | CALL | RIMM | -43 | $0.21 | 0 | $903.00 |
| 4/14/2011 14:38 | SELL | 11-May | 65 | CALL | RIMM | -57 | $0.21 | 0 | $1,197.00 |
| 4/14/2011 14:39 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/14/2011 14:41 | SELL | APR4 11 | 57.5 | CALL | RIMM | -43 | $0.10 | 0 | $430.00 |
| 4/14/2011 14:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -47 | $0.10 | 0 | $470.00 |
| 4/14/2011 14:57 | SELL | 11-May | 67.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/14/2011 14:57 | SELL | 11-May | 67.5 | CALL | RIMM | -161 | $0.13 | 0 | $2,093.00 |
| 4/18/2011 8:35 | SELL | APR4 11 | 57.5 | CALL | RIMM | -100 | $0.12 | 0 | $1,200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2011 8:40 | SELL | APR4 11 | 57.5 | CALL | RIMM | -80 | $0.18 | 0 | $1,440.00 |
| 4/18/2011 8:40 | SELL | APR4 11 | 57.5 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 4/18/2011 8:40 | SELL | APR4 11 | 57.5 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 4/18/2011 8:52 | SELL | APR4 11 | 57.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/18/2011 8:52 | SELL | APR4 11 | 57.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 4/18/2011 8:52 | SELL | APR4 11 | 57.5 | CALL | RIMM | -43 | $0.13 | 0 | $559.00 |
| 4/18/2011 8:52 | SELL | APR4 11 | 57.5 | CALL | RIMM | -126 | $0.13 | 0 | $1,638.00 |
| 4/18/2011 8:52 | SELL | APR4 11 | 57.5 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/18/2011 8:53 | SELL | APR4 11 | 57.5 | CALL | RIMM | -17 | $0.14 | 0 | $238.00 |
| 4/18/2011 8:53 | SELL | APR4 11 | 57.5 | CALL | RIMM | -21 | $0.14 | 0 | $294.00 |
| 4/18/2011 8:53 | SELL | APR4 11 | 57.5 | CALL | RIMM | -43 | $0.14 | 0 | $602.00 |
| 4/18/2011 8:53 | SELL | APR4 11 | 57.5 | CALL | RIMM | -19 | $0.14 | 0 | $266.00 |
| 4/18/2011 9:27 | SELL | APR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 4/18/2011 9:27 | SELL | APR4 11 | 57.5 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 4/18/2011 9:27 | SELL | APR4 11 | 57.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -3 | $0.33 | 0 | $99.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -8 | $0.33 | 0 | $264.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -24 | $0.33 | 0 | $792.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -30 | $0.33 | 0 | $990.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -14 | $0.33 | 0 | $462.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -14 | $0.33 | 0 | $462.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -8 | $0.33 | 0 | $264.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -47 | $0.33 | 0 | $1,551.00 |
| 4/18/2011 9:27 | SELL | 11-May | 62.5 | CALL | RIMM | -200 | $0.32 | 0 | $6,400.00 |
| 4/18/2011 9:30 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2011 9:32 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/18/2011 9:33 | SELL | 11-May | 62.5 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 4/18/2011 9:35 | SELL | APR4 11 | 57.5 | CALL | RIMM | -161 | $0.11 | 0 | $1,771.00 |
| 4/18/2011 9:36 | SELL | 11-May | 62.5 | CALL | RIMM | -57 | $0.33 | 0 | $1,881.00 |
| 4/18/2011 10:00 | SELL | 11-May | 67.5 | CALL | RIMM | -76 | $0.11 | 0 | $836.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -23 | $0.10 | 0 | $230.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/18/2011 10:16 | SELL | APR4 11 | 57.5 | CALL | RIMM | -95 | $0.10 | 0 | $950.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -61 | $0.29 | 0 | $1,769.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -47 | $0.29 | 0 | $1,363.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -8 | $0.29 | 0 | $232.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -18 | $0.29 | 0 | $522.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -35 | $0.29 | 0 | $1,015.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -25 | $0.29 | 0 | $725.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -15 | $0.29 | 0 | $435.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -14 | $0.29 | 0 | $406.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 4/18/2011 10:16 | SELL | 11-May | 62.5 | CALL | RIMM | -14 | $0.29 | 0 | $406.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -23 | $0.10 | 0 | $230.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -26 | $0.10 | 0 | $260.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -16 | $0.10 | 0 | $160.00 |
| 4/18/2011 10:17 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/18/2011 10:17 | SELL | 11-May | 62.5 | CALL | RIMM | -6 | $0.29 | 0 | $174.00 |
| 4/18/2011 10:17 | SELL | 11-May | 62.5 | CALL | RIMM | -57 | $0.29 | 0 | $1,653.00 |
| 4/18/2011 10:18 | SELL | APR4 11 | 57.5 | CALL | RIMM | -43 | $0.10 | 0 | $430.00 |
| 4/18/2011 10:18 | SELL | APR4 11 | 57.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/18/2011 10:18 | SELL | 11-May | 62.5 | CALL | RIMM | -66 | $0.29 | 0 | $1,914.00 |
| 4/18/2011 10:18 | SELL | 11-May | 62.5 | CALL | RIMM | -73 | $0.29 | 0 | $2,117.00 |
| 4/18/2011 10:18 | SELL | 11-May | 62.5 | CALL | RIMM | -32 | $0.29 | 0 | $928.00 |
| 4/18/2011 10:18 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 4/18/2011 10:18 | SELL | 11-May | 62.5 | CALL | RIMM | -18 | $0.29 | 0 | $522.00 |
| 4/18/2011 10:27 | SELL | 11-May | 62.5 | CALL | RIMM | -100 | $0.30 | 0 | $3,000.00 |
| 4/18/2011 10:30 | SELL | APR4 11 | 57.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/18/2011 10:30 | SELL | APR4 11 | 57.5 | CALL | RIMM | -40 | $0.11 | 0 | $440.00 |
| 4/18/2011 11:46 | SELL | APR4 11 | 57.5 | CALL | RIMM | -72 | $0.11 | 0 | $792.00 |
| 4/18/2011 11:46 | SELL | APR4 11 | 57.5 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 4/18/2011 11:46 | SELL | APR4 11 | 57.5 | CALL | RIMM | -12 | $0.11 | 0 | $132.00 |
| 4/18/2011 11:48 | SELL | APR4 11 | 57.5 | CALL | RIMM | -50 | $0.11 | 0 | $550.00 |
| 4/18/2011 11:52 | SELL | APR4 11 | 57.5 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 4/18/2011 12:23 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/18/2011 12:23 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/18/2011 12:23 | SELL | APR4 11 | 57.5 | CALL | RIMM | -9 | $0.09 | 0 | $81.00 |
| 4/18/2011 12:23 | SELL | APR4 11 | 57.5 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 4/18/2011 12:23 | SELL | APR4 11 | 57.5 | CALL | RIMM | -19 | $0.09 | 0 | $171.00 |
| 4/18/2011 12:30 | SELL | APR4 11 | 57.5 | CALL | RIMM | -43 | $0.09 | 0 | $387.00 |
| 4/18/2011 12:36 | SELL | APR4 11 | 57.5 | CALL | RIMM | -46 | $0.09 | 0 | $414.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/18/2011 12:41 | SELL | APR4 11 | 57.5 | CALL | RIMM | -40 | $0.09 | 0 | $360.00 |
| 4/18/2011 13:06 | SELL | APR4 11 | 57.5 | CALL | RIMM | -91 | $0.12 | 0 | $1,092.00 |
| 4/18/2011 13:07 | SELL | APR4 11 | 57.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 4/18/2011 13:08 | SELL | APR4 11 | 57.5 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 4/18/2011 13:08 | SELL | APR4 11 | 57.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 4/18/2011 13:12 | SELL | APR4 11 | 57.5 | CALL | RIMM | -85 | $0.12 | 0 | $1,020.00 |
| 4/18/2011 14:06 | SELL | APR4 11 | 57.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/18/2011 14:06 | SELL | APR4 11 | 57.5 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |
| 4/18/2011 14:06 | SELL | APR4 11 | 57.5 | CALL | RIMM | -100 | $0.13 | 0 | $1,300.00 |
| 4/18/2011 14:06 | SELL | APR4 11 | 57.5 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 4/18/2011 14:09 | SELL | APR4 11 | 57.5 | CALL | RIMM | -79 | $0.13 | 0 | $1,027.00 |
| 4/18/2011 14:11 | SELL | APR4 11 | 57.5 | CALL | RIMM | -200 | $0.14 | 0 | $2,800.00 |
| 4/19/2011 8:53 | SELL | APR4 11 | 57.5 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 4/19/2011 8:59 | SELL | APR4 11 | 55 | CALL | RIMM | -100 | $0.42 | 0 | $4,200.00 |
| 4/19/2011 8:59 | SELL | APR4 11 | 57.5 | CALL | RIMM | -80 | $0.05 | 0 | $400.00 |
| 4/19/2011 9:02 | SELL | APR4 11 | 57.5 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -23 | $0.46 | 0 | $1,058.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.46 | 0 | $368.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -169 | $0.46 | 0 | $7,774.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.45 | 0 | $360.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -27 | $0.45 | 0 | $1,215.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.45 | 0 | $45.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -23 | $0.45 | 0 | $1,035.00 |
| 4/19/2011 9:30 | SELL | APR4 11 | 55 | CALL | RIMM | -6 | $0.45 | 0 | $270.00 |
| 4/19/2011 9:31 | SELL | APR4 11 | 55 | CALL | RIMM | -6 | $0.45 | 0 | $270.00 |
| 4/19/2011 9:31 | SELL | APR4 11 | 55 | CALL | RIMM | -3 | $0.45 | 0 | $135.00 |
| 4/19/2011 9:31 | SELL | APR4 11 | 55 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 4/19/2011 9:33 | SELL | APR4 11 | 55 | CALL | RIMM | -155 | $0.42 | 0 | $6,510.00 |
| 4/19/2011 9:33 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.42 | 0 | $42.00 |
| 4/19/2011 9:33 | SELL | APR4 11 | 55 | CALL | RIMM | -28 | $0.42 | 0 | $1,176.00 |
| 4/19/2011 9:33 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.42 | 0 | $336.00 |
| 4/19/2011 9:33 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.42 | 0 | $336.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2011 9:52 | SELL | APR4 11 | 55 | CALL | RIMM | -112 | $0.45 | 0 | $5,040.00 |
| 4/19/2011 10:39 | SELL | APR4 11 | 55 | CALL | RIMM | -161 | $0.37 | 0 | $5,957.00 |
| 4/19/2011 10:39 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.37 | 0 | $370.00 |
| 4/19/2011 10:39 | SELL | APR4 11 | 55 | CALL | RIMM | -21 | $0.37 | 0 | $777.00 |
| 4/19/2011 10:39 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.37 | 0 | $296.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -28 | $0.33 | 0 | $924.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -54 | $0.33 | 0 | $1,782.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.33 | 0 | $264.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -23 | $0.33 | 0 | $759.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.33 | 0 | $660.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.33 | 0 | $264.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 55 | CALL | RIMM | -37 | $0.33 | 0 | $1,221.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -59 | $0.03 | 0 | $177.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -55 | $0.03 | 0 | $165.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -23 | $0.03 | 0 | $69.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -16 | $0.03 | 0 | $48.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -14 | $0.03 | 0 | $42.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -19 | $0.03 | 0 | $57.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -16 | $0.03 | 0 | $48.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/19/2011 10:42 | SELL | APR4 11 | 57.5 | CALL | RIMM | -31 | $0.03 | 0 | $93.00 |
| 4/19/2011 10:43 | SELL | APR4 11 | 55 | CALL | RIMM | -42 | $0.31 | 0 | $1,302.00 |
| 4/19/2011 10:43 | SELL | APR4 11 | 55 | CALL | RIMM | -92 | $0.31 | 0 | $2,852.00 |
| 4/19/2011 10:43 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 4/19/2011 10:43 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/19/2011 10:43 | SELL | APR4 11 | 55 | CALL | RIMM | -40 | $0.31 | 0 | $1,240.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2011 10:43 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.31 | 0 | $155.00 |
| 4/19/2011 11:00 | SELL | APR4 11 | 57.5 | CALL | RIMM | -2407 | $0.03 | 0 | $7,221.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -103 | $0.30 | 0 | $3,090.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -24 | $0.30 | 0 | $720.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.30 | 0 | $600.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -16 | $0.30 | 0 | $480.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -16 | $0.30 | 0 | $480.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -33 | $0.30 | 0 | $990.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -16 | $0.30 | 0 | $480.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.30 | 0 | $240.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.03 | 0 | $330.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -23 | $0.30 | 0 | $690.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -47 | $0.30 | 0 | $1,410.00 |
| 4/19/2011 11:09 | SELL | APR4 11 | 55 | CALL | RIMM | -51 | $0.30 | 0 | $1,530.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -68 | $0.31 | 0 | $2,108.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -97 | $0.31 | 0 | $3,007.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -8 | $0.31 | 0 | $248.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.31 | 0 | $31.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -15 | $0.31 | 0 | $465.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -36 | $0.31 | 0 | $1,116.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -92 | $0.31 | 0 | $2,852.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -12 | $0.31 | 0 | $372.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -14 | $0.31 | 0 | $434.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 4/19/2011 11:14 | SELL | APR4 11 | 55 | CALL | RIMM | -16 | $0.31 | 0 | $496.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -4 | $0.31 | 0 | $124.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.31 | 0 | $31.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.31 | 0 | $155.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -34 | $0.31 | 0 | $1,054.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.31 | 0 | $155.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -6 | $0.31 | 0 | $186.00 |
| 4/19/2011 11:15 | SELL | APR4 11 | 55 | CALL | RIMM | -34 | $0.31 | 0 | $1,054.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -9 | $0.06 | 0 | $54.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -62 | $0.06 | 0 | $372.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -13 | $0.06 | 0 | $78.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -23 | $0.06 | 0 | $138.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -32 | $0.06 | 0 | $192.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -26 | $0.06 | 0 | $156.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -26 | $0.06 | 0 | $156.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -33 | $0.06 | 0 | $198.00 |
| 4/19/2011 11:21 | SELL | 11-May | 67.5 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 4/19/2011 11:22 | SELL | 11-May | 67.5 | CALL | RIMM | -98 | $0.06 | 0 | $588.00 |
| 4/19/2011 11:23 | SELL | 11-May | 67.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -42 | $0.25 | 0 | $1,050.00 |
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -32 | $0.25 | 0 | $800.00 |
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -12 | $0.25 | 0 | $300.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.25 | 0 | $125.00 |
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -89 | $0.25 | 0 | $2,225.00 |
| 4/19/2011 11:25 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -74 | $0.10 | 0 | $740.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -42 | $0.10 | 0 | $420.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 11:26 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/19/2011 11:28 | SELL | 11-May | 65 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/19/2011 11:30 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 4/19/2011 11:32 | SELL | 11-May | 65 | CALL | RIMM | -137 | $0.10 | 0 | $1,370.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -8 | $0.10 | 0 | $80.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -106 | $0.10 | 0 | $1,060.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -84 | $0.10 | 0 | $840.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -43 | $0.10 | 0 | $430.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -42 | $0.10 | 0 | $420.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -26 | $0.10 | 0 | $260.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/19/2011 11:44 | SELL | 11-May | 65 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 4/19/2011 11:46 | SELL | 11-May | 65 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -87 | $0.10 | 0 | $870.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -16 | $0.10 | 0 | $160.00 |
| 4/19/2011 13:55 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -32 | $0.09 | 0 | $288.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -26 | $0.09 | 0 | $234.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.09 | 0 | $126.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -33 | $0.09 | 0 | $297.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -14 | $0.09 | 0 | $126.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 4/19/2011 14:40 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/19/2011 14:41 | SELL | APR4 11 | 55 | CALL | RIMM | -22 | $0.14 | 0 | $308.00 |
| 4/19/2011 14:41 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/19/2011 14:41 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/19/2011 14:41 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/19/2011 14:41 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/19/2011 14:46 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -16 | $0.16 | 0 | $256.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -16 | $0.16 | 0 | $256.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.16 | 0 | $32.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -25 | $0.16 | 0 | $400.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -38 | $0.16 | 0 | $608.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 4/19/2011 14:48 | SELL | 11-May | 62.5 | CALL | RIMM | -58 | $0.16 | 0 | $928.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -28 | $0.10 | 0 | $280.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -44 | $0.10 | 0 | $440.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/19/2011 14:48 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -41 | $0.16 | 0 | $656.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -59 | $0.16 | 0 | $944.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -28 | $0.16 | 0 | $448.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -32 | $0.16 | 0 | $512.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -19 | $0.16 | 0 | $304.00 |
| 4/19/2011 14:49 | SELL | APR4 11 | 55 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -63 | $0.16 | 0 | $1,008.00 |
| 4/19/2011 14:49 | SELL | 11-May | 62.5 | CALL | RIMM | -137 | $0.16 | 0 | $2,192.00 |
| 4/19/2011 14:50 | SELL | APR4 11 | 55 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 4/19/2011 14:50 | SELL | APR4 11 | 55 | CALL | RIMM | -37 | $0.10 | 0 | $370.00 |
| 4/19/2011 14:50 | SELL | APR4 11 | 55 | CALL | RIMM | -31 | $0.10 | 0 | $310.00 |
| 4/19/2011 14:50 | SELL | APR4 11 | 55 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 4/19/2011 14:50 | SELL | APR4 11 | 55 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |

| 4/19/2011 14:50 | SELL | APR4 11 | 55   | CALL | RIMM | -79  | $0.10 | 0 | $790.00   |
|-----------------|------|---------|------|------|------|------|-------|---|-----------|
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -40  | $0.16 | 0 | $640.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -136 | $0.16 | 0 | $2,176.00 |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -45  | $0.16 | 0 | $720.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -34  | $0.16 | 0 | $544.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -43  | $0.16 | 0 | $688.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -51  | $0.16 | 0 | $816.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -32  | $0.16 | 0 | $512.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -8   | $0.16 | 0 | $128.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -11  | $0.16 | 0 | $176.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -11  | $0.16 | 0 | $176.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -7   | $0.16 | 0 | $112.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -91  | $0.16 | 0 | $1,456.00 |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -84  | $0.16 | 0 | $1,344.00 |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -27  | $0.16 | 0 | $432.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -59  | $0.16 | 0 | $944.00   |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -106 | $0.16 | 0 | $1,696.00 |
| 4/19/2011 14:53 | SELL | 11-May  | 62.5 | CALL | RIMM | -15  | $0.16 | 0 | $240.00   |
| 4/19/2011 14:57 | SELL | APR4 11 | 55   | CALL | RIMM | -134 | $0.14 | 0 | $1,876.00 |
| 4/19/2011 14:57 | SELL | APR4 11 | 55   | CALL | RIMM | -6   | $0.15 | 0 | $90.00    |
| 4/19/2011 14:57 | SELL | APR4 11 | 55   | CALL | RIMM | -74  | $0.15 | 0 | $1,110.00 |
| 4/19/2011 14:57 | SELL | APR4 11 | 55   | CALL | RIMM | -120 | $0.15 | 0 | $1,800.00 |
| 4/19/2011 14:58 | SELL | 11-May  | 65   | CALL | RIMM | -9   | $0.09 | 0 | $81.00    |
| 4/19/2011 14:59 | SELL | 11-May  | 65   | CALL | RIMM | -10  | $0.09 | 0 | $90.00    |
| 4/19/2011 14:59 | SELL | 11-May  | 65   | CALL | RIMM | -8   | $0.09 | 0 | $72.00    |
| 4/20/2011 12:26 | SELL | 11-May  | 62.5 | CALL | RIMM | -14  | $0.19 | 0 | $266.00   |
| 4/20/2011 12:26 | SELL | 11-May  | 62.5 | CALL | RIMM | -15  | $0.19 | 0 | $285.00   |
| 4/20/2011 12:26 | SELL | 11-May  | 62.5 | CALL | RIMM | -8   | $0.19 | 0 | $152.00   |
| 4/20/2011 12:26 | SELL | 11-May  | 62.5 | CALL | RIMM | -23  | $0.19 | 0 | $437.00   |
| 4/20/2011 12:26 | SELL | 11-May  | 62.5 | CALL | RIMM | -40  | $0.19 | 0 | $760.00   |
| 4/21/2011 8:40  | SELL | APR4 11 | 55   | CALL | RIMM | -50  | $0.07 | 0 | $350.00   |
| 4/21/2011 8:40  | SELL | APR4 11 | 55   | CALL | RIMM | -100 | $0.07 | 0 | $700.00   |
| 4/21/2011 8:41  | SELL | 11-May  | 62.5 | CALL | RIMM | -36  | $0.17 | 0 | $612.00   |

| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.17 | 0 | $357.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -12 | $0.17 | 0 | $204.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -17 | $0.17 | 0 | $289.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.17 | 0 | $357.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -63 | $0.17 | 0 | $1,071.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -4 | $0.17 | 0 | $68.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -1 | $0.17 | 0 | $17.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -17 | $0.17 | 0 | $289.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -4 | $0.17 | 0 | $68.00 |
| 4/21/2011 8:41 | SELL | 11-May | 62.5 | CALL | RIMM | -4 | $0.17 | 0 | $68.00 |
| 4/21/2011 8:41 | SELL | APR4 11 | 55 | CALL | RIMM | -80 | $0.06 | 0 | $480.00 |
| 4/21/2011 8:41 | SELL | APR4 11 | 55 | CALL | RIMM | -39 | $0.06 | 0 | $234.00 |
| 4/21/2011 8:41 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/21/2011 8:41 | SELL | APR4 11 | 55 | CALL | RIMM | -61 | $0.06 | 0 | $366.00 |
| 4/21/2011 8:41 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/21/2011 9:35 | SELL | APR4 11 | 55 | CALL | RIMM | -30 | $0.03 | 0 | $90.00 |
| 4/21/2011 9:35 | SELL | APR4 11 | 55 | CALL | RIMM | -2 | $0.03 | 0 | $6.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -5 | $0.02 | 0 | $10.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -1 | $0.02 | 0 | $2.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -20 | $0.02 | 0 | $40.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -30 | $0.02 | 0 | $60.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -39 | $0.02 | 0 | $78.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/21/2011 9:44 | SELL | APR4 11 | 55 | CALL | RIMM | -15 | $0.02 | 0 | $30.00 |
| 4/21/2011 9:45 | SELL | APR5 11 | 55 | CALL | RIMM | -100 | $0.38 | 0 | $3,800.00 |
| 4/21/2011 9:46 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.37 | 0 | $370.00 |
| 4/21/2011 9:46 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.37 | 0 | $370.00 |
| 4/21/2011 9:46 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.37 | 0 | $555.00 |
| 4/21/2011 9:46 | SELL | APR5 11 | 55 | CALL | RIMM | -9 | $0.37 | 0 | $333.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2011 9:46 | SELL | APR5 11 | 55 | CALL | RIMM | -8 | $0.37 | 0 | $296.00 |
| 4/21/2011 9:46 | SELL | APR5 11 | 55 | CALL | RIMM | -92 | $0.37 | 0 | $3,404.00 |
| 4/21/2011 9:46 | SELL | APR4 11 | 55 | CALL | RIMM | -33 | $0.02 | 0 | $66.00 |
| 4/21/2011 9:48 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 4/21/2011 9:48 | SELL | APR5 11 | 55 | CALL | RIMM | -9 | $0.35 | 0 | $315.00 |
| 4/21/2011 9:48 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 4/21/2011 9:48 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 4/21/2011 9:48 | SELL | APR5 11 | 55 | CALL | RIMM | -100 | $0.35 | 0 | $3,500.00 |
| 4/21/2011 9:50 | SELL | APR5 11 | 55 | CALL | RIMM | -105 | $0.35 | 0 | $3,675.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -13 | $0.32 | 0 | $416.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -34 | $0.32 | 0 | $1,088.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -34 | $0.32 | 0 | $1,088.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.32 | 0 | $480.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -7 | $0.32 | 0 | $224.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -48 | $0.32 | 0 | $1,536.00 |
| 4/21/2011 10:06 | SELL | APR5 11 | 55 | CALL | RIMM | -28 | $0.32 | 0 | $896.00 |
| 4/21/2011 10:23 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.30 | 0 | $360.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.30 | 0 | $360.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/21/2011 10:24 | SELL | APR5 11 | 55 | CALL | RIMM | -31 | $0.30 | 0 | $930.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/21/2011 10:24 | SELL | 11-May | 65 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -21 | $0.32 | 0 | $672.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -21 | $0.32 | 0 | $672.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -27 | $0.32 | 0 | $864.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -1 | $0.32 | 0 | $32.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -9 | $0.32 | 0 | $288.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 4/21/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -20 | $0.32 | 0 | $640.00 |
| 4/21/2011 10:55 | SELL | APR5 11 | 55 | CALL | RIMM | -18 | $0.30 | 0 | $540.00 |
| 4/21/2011 10:55 | SELL | APR5 11 | 55 | CALL | RIMM | -18 | $0.30 | 0 | $540.00 |
| 4/21/2011 10:55 | SELL | APR5 11 | 55 | CALL | RIMM | -14 | $0.30 | 0 | $420.00 |
| 4/21/2011 10:55 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/21/2011 10:55 | SELL | APR5 11 | 55 | CALL | RIMM | -40 | $0.31 | 0 | $1,240.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -30 | $0.26 | 0 | $780.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -21 | $0.26 | 0 | $546.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.26 | 0 | $390.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -31 | $0.26 | 0 | $806.00 |
| 4/21/2011 11:09 | SELL | APR5 11 | 55 | CALL | RIMM | -34 | $0.27 | 0 | $918.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -31 | $0.25 | 0 | $775.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -3 | $0.25 | 0 | $75.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -7 | $0.25 | 0 | $175.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.25 | 0 | $250.00 |
| 4/21/2011 11:10 | SELL | APR5 11 | 55 | CALL | RIMM | -87 | $0.25 | 0 | $2,175.00 |
| 4/21/2011 11:11 | SELL | 11-May | 60 | CALL | RIMM | -200 | $0.28 | 0 | $5,600.00 |
| 4/21/2011 11:23 | SELL | APR5 11 | 55 | CALL | RIMM | -31 | $0.22 | 0 | $682.00 |
| 4/21/2011 11:23 | SELL | APR5 11 | 55 | CALL | RIMM | -65 | $0.22 | 0 | $1,430.00 |
| 4/21/2011 11:23 | SELL | APR5 11 | 55 | CALL | RIMM | -28 | $0.22 | 0 | $616.00 |
| 4/21/2011 11:23 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.22 | 0 | $330.00 |
| 4/21/2011 11:23 | SELL | APR5 11 | 55 | CALL | RIMM | -50 | $0.22 | 0 | $1,100.00 |
| 4/21/2011 11:23 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 4/21/2011 12:08 | SELL | APR5 11 | 55 | CALL | RIMM | -100 | $0.25 | 0 | $2,500.00 |
| 4/21/2011 13:20 | SELL | 11-May | 60 | CALL | RIMM | -2 | $0.29 | 0 | $58.00 |
| 4/21/2011 13:51 | SELL | 11-May | 60 | CALL | RIMM | -48 | $0.29 | 0 | $1,392.00 |
| 4/21/2011 13:51 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/21/2011 14:09 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/21/2011 14:09 | SELL | 11-May | 65 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |
| 4/21/2011 14:34 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/21/2011 14:39 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/21/2011 14:49 | SELL | 11-May | 65 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -16 | $0.18 | 0 | $288.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.18 | 0 | $216.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -22 | $0.18 | 0 | $396.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -13 | $0.18 | 0 | $234.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -24 | $0.18 | 0 | $432.00 |
| 4/25/2011 10:43 | SELL | APR5 11 | 55 | CALL | RIMM | -80 | $0.18 | 0 | $1,440.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -37 | $0.18 | 0 | $666.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -9 | $0.18 | 0 | $162.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.18 | 0 | $216.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -17 | $0.18 | 0 | $306.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -8 | $0.18 | 0 | $144.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---:|
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.18 | 0 | $216.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -7 | $0.18 | 0 | $126.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -9 | $0.18 | 0 | $162.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -80 | $0.18 | 0 | $1,440.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -32 | $0.18 | 0 | $576.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -14 | $0.18 | 0 | $252.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -88 | $0.18 | 0 | $1,584.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -33 | $0.18 | 0 | $594.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -28 | $0.18 | 0 | $504.00 |
| 4/25/2011 10:44 | SELL | APR5 11 | 55 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 4/25/2011 10:45 | SELL | APR5 11 | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/25/2011 10:46 | SELL | APR5 11 | 55 | CALL | RIMM | -25 | $0.19 | 0 | $475.00 |
| 4/25/2011 10:46 | SELL | APR5 11 | 55 | CALL | RIMM | -70 | $0.19 | 0 | $1,330.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -31 | $0.28 | 0 | $868.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -25 | $0.28 | 0 | $700.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -18 | $0.28 | 0 | $504.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -40 | $0.28 | 0 | $1,120.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -25 | $0.28 | 0 | $700.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -47 | $0.28 | 0 | $1,316.00 |
| 4/25/2011 10:48 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 4/25/2011 11:03 | SELL | APR5 11 | 55 | CALL | RIMM | -84 | $0.20 | 0 | $1,680.00 |
| 4/25/2011 11:03 | SELL | APR5 11 | 55 | CALL | RIMM | -16 | $0.20 | 0 | $320.00 |
| 4/25/2011 12:17 | SELL | APR5 11 | 55 | CALL | RIMM | -104 | $0.17 | 0 | $1,768.00 |
| 4/25/2011 12:17 | SELL | APR5 11 | 55 | CALL | RIMM | -5 | $0.17 | 0 | $85.00 |
| 4/25/2011 12:17 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.17 | 0 | $255.00 |
| 4/25/2011 12:17 | SELL | APR5 11 | 55 | CALL | RIMM | -46 | $0.17 | 0 | $782.00 |
| 4/25/2011 12:17 | SELL | APR5 11 | 55 | CALL | RIMM | -30 | $0.17 | 0 | $510.00 |
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -28 | $0.17 | 0 | $476.00 |
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -29 | $0.17 | 0 | $493.00 |
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -18 | $0.17 | 0 | $306.00 |
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.17 | 0 | $204.00 |
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 4/25/2011 12:18 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 4/25/2011 12:18 | SELL | 11-May | 60 | CALL | RIMM | -20 | $0.27 | 0 | $540.00 |
| 4/25/2011 12:18 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 4/25/2011 12:18 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 4/25/2011 12:18 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 4/25/2011 12:19 | SELL | APR5 11 | 55 | CALL | RIMM | -81 | $0.17 | 0 | $1,377.00 |
| 4/25/2011 12:20 | SELL | APR5 11 | 55 | CALL | RIMM | -100 | $0.18 | 0 | $1,800.00 |
| 4/25/2011 12:21 | SELL | 11-May | 65 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 4/25/2011 12:21 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/25/2011 12:21 | SELL | 11-May | 65 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 4/25/2011 12:21 | SELL | 11-May | 65 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 4/25/2011 12:23 | SELL | APR5 11 | 55 | CALL | RIMM | -100 | $0.18 | 0 | $1,800.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -28 | $0.11 | 0 | $308.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -87 | $0.11 | 0 | $957.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -15 | $0.11 | 0 | $165.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 4/25/2011 12:41 | SELL | 11-May | 62.5 | CALL | RIMM | -20 | $0.11 | 0 | $220.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -100 | $0.15 | 0 | $1,500.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -30 | $0.15 | 0 | $450.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -9 | $0.14 | 0 | $126.00 |
| 4/25/2011 14:24 | SELL | APR5 11 | 55 | CALL | RIMM | -87 | $0.14 | 0 | $1,218.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -47 | $0.10 | 0 | $470.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -77 | $0.10 | 0 | $770.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 4/25/2011 14:25 | SELL | 11-May | 62.5 | CALL | RIMM | -23 | $0.10 | 0 | $230.00 |
| 4/25/2011 14:25 | SELL | APR5 11 | 55 | CALL | RIMM | -93 | $0.14 | 0 | $1,302.00 |
| 4/25/2011 14:30 | SELL | 11-May | 60 | CALL | RIMM | -20 | $0.25 | 0 | $500.00 |
| 4/25/2011 14:30 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 4/25/2011 14:30 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.25 | 0 | $100.00 |
| 4/25/2011 14:30 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 4/25/2011 14:30 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.25 | 0 | $100.00 |
| 4/25/2011 14:30 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.25 | 0 | $100.00 |
| 4/25/2011 14:32 | SELL | 11-May | 60 | CALL | RIMM | -16 | $0.25 | 0 | $400.00 |
| 4/25/2011 14:33 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 4/25/2011 14:34 | SELL | 11-May | 60 | CALL | RIMM | -16 | $0.25 | 0 | $400.00 |
| 4/25/2011 14:34 | SELL | 11-May | 60 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 4/25/2011 14:34 | SELL | 11-May | 60 | CALL | RIMM | -43 | $0.25 | 0 | $1,075.00 |
| 4/25/2011 14:34 | SELL | 11-May | 60 | CALL | RIMM | -39 | $0.25 | 0 | $975.00 |
| 4/25/2011 14:35 | SELL | APR5 11 | 55 | CALL | RIMM | -24 | $0.15 | 0 | $360.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -85 | $0.25 | 0 | $2,125.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.25 | 0 | $100.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -111 | $0.25 | 0 | $2,775.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -22 | $0.25 | 0 | $550.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -26 | $0.25 | 0 | $650.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -25 | $0.25 | 0 | $625.00 |
| 4/25/2011 14:48 | SELL | 11-May | 60 | CALL | RIMM | -21 | $0.25 | 0 | $525.00 |
| 4/25/2011 14:55 | SELL | APR5 11 | 55 | CALL | RIMM | -22 | $0.15 | 0 | $330.00 |
| 4/25/2011 14:55 | SELL | APR5 11 | 55 | CALL | RIMM | -13 | $0.15 | 0 | $195.00 |
| 4/25/2011 14:55 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/25/2011 14:55 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/25/2011 14:55 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/25/2011 14:55 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/25/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/25/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -12 | $0.11 | 0 | $132.00 |
| 4/25/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 4/25/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/25/2011 14:56 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -57 | $0.13 | 0 | $741.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -63 | $0.13 | 0 | $819.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -13 | $0.13 | 0 | $169.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -12 | $0.13 | 0 | $156.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/25/2011 14:59 | SELL | APR5 11 | 55 | CALL | RIMM | -8 | $0.13 | 0 | $104.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -58 | $0.04 | 0 | $232.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -29 | $0.04 | 0 | $116.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -12 | $0.04 | 0 | $48.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -74 | $0.04 | 0 | $296.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -25 | $0.04 | 0 | $100.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -13 | $0.04 | 0 | $52.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/27/2011 8:57 | SELL | APR5 11 | 57.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -20 | $0.33 | 0 | $660.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -1 | $0.32 | 0 | $32.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -40 | $0.32 | 0 | $1,280.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -70 | $0.32 | 0 | $2,240.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -24 | $0.32 | 0 | $768.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -44 | $0.32 | 0 | $1,408.00 |
| 4/27/2011 9:03 | SELL | 11-May | 60 | CALL | RIMM | -21 | $0.32 | 0 | $672.00 |
| 4/27/2011 9:03 | SELL | APR5 11 | 57.5 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -89 | $0.32 | 0 | $2,848.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -37 | $0.32 | 0 | $1,184.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -20 | $0.32 | 0 | $640.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -5 | $0.32 | 0 | $160.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -37 | $0.32 | 0 | $1,184.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -1 | $0.32 | 0 | $32.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -38 | $0.31 | 0 | $1,178.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -30 | $0.31 | 0 | $930.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -5 | $0.31 | 0 | $155.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -3 | $0.31 | 0 | $93.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -24 | $0.31 | 0 | $744.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 4/27/2011 9:04 | SELL | 11-May | 60 | CALL | RIMM | -79 | $0.31 | 0 | $2,449.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 4/27/2011 9:05 | SELL | 11-May | 62.5 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.29 | 0 | $116.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.29 | 0 | $116.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -5 | $0.29 | 0 | $145.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -17 | $0.29 | 0 | $493.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -7 | $0.29 | 0 | $203.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -7 | $0.29 | 0 | $203.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.29 | 0 | $116.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -6 | $0.29 | 0 | $174.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -30 | $0.30 | 0 | $900.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -24 | $0.30 | 0 | $720.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -37 | $0.30 | 0 | $1,110.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -27 | $0.30 | 0 | $810.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -4 | $0.30 | 0 | $120.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -20 | $0.30 | 0 | $600.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -27 | $0.30 | 0 | $810.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -21 | $0.30 | 0 | $630.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 4/27/2011 9:24 | SELL | 11-May | 60 | CALL | RIMM | -99 | $0.30 | 0 | $2,970.00 |
| 4/27/2011 10:35 | SELL | 11-May | 62.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/27/2011 10:35 | SELL | 11-May | 62.5 | CALL | RIMM | -48 | $0.12 | 0 | $576.00 |
| 4/27/2011 10:35 | SELL | 11-May | 62.5 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 4/27/2011 10:35 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 4/27/2011 10:35 | SELL | 11-May | 60 | CALL | RIMM | -5 | $0.32 | 0 | $160.00 |
| 4/27/2011 10:36 | SELL | 11-May | 60 | CALL | RIMM | -5 | $0.32 | 0 | $160.00 |
| 4/27/2011 10:36 | SELL | APR5 11 | 57.5 | CALL | RIMM | -50 | $0.04 | 0 | $200.00 |
| 4/27/2011 10:36 | SELL | APR5 11 | 57.5 | CALL | RIMM | -34 | $0.04 | 0 | $136.00 |
| 4/27/2011 12:13 | SELL | 11-May | 60 | CALL | RIMM | -43 | $0.32 | 0 | $1,376.00 |
| 4/27/2011 12:13 | SELL | 11-May | 60 | CALL | RIMM | -77 | $0.32 | 0 | $2,464.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/27/2011 12:13 | SELL | 11-May | 60 | CALL | RIMM | -70 | $0.32 | 0 | $2,240.00 |
| 4/27/2011 12:13 | SELL | 11-May | 62.5 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 4/27/2011 12:13 | SELL | 11-May | 60 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 4/27/2011 12:14 | SELL | 11-May | 60 | CALL | RIMM | -43 | $0.33 | 0 | $1,419.00 |
| 4/27/2011 12:14 | SELL | 11-May | 62.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 4/27/2011 12:14 | SELL | 11-May | 60 | CALL | RIMM | -60 | $0.33 | 0 | $1,980.00 |
| 4/27/2011 12:14 | SELL | 11-May | 60 | CALL | RIMM | -12 | $0.33 | 0 | $396.00 |
| 4/27/2011 12:14 | SELL | 11-May | 60 | CALL | RIMM | -18 | $0.33 | 0 | $594.00 |
| 4/27/2011 12:14 | SELL | 11-May | 60 | CALL | RIMM | -9 | $0.33 | 0 | $297.00 |
| 4/27/2011 12:14 | SELL | 11-May | 60 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 4/27/2011 12:15 | SELL | 11-May | 62.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 4/27/2011 12:15 | SELL | 11-May | 62.5 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 4/27/2011 12:15 | SELL | 11-May | 62.5 | CALL | RIMM | -58 | $0.12 | 0 | $696.00 |
| 4/27/2011 12:15 | SELL | 11-May | 62.5 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 4/27/2011 12:15 | SELL | 11-May | 62.5 | CALL | RIMM | -22 | $0.12 | 0 | $264.00 |
| 4/27/2011 12:15 | SELL | APR5 11 | 57.5 | CALL | RIMM | -100 | $0.04 | 0 | $400.00 |
| 4/28/2011 10:59 | BUY | APR5 11 | 55 | CALL | RIMM | 40 | $1.61 | 0 | ($6,440.00) |
| 4/28/2011 10:59 | BUY | APR5 11 | 55 | CALL | RIMM | 10 | $1.61 | 0 | ($1,610.00) |
| 4/28/2011 10:59 | BUY | APR5 11 | 55 | CALL | RIMM | 14 | $1.61 | 0 | ($2,254.00) |
| 4/28/2011 10:59 | BUY | APR5 11 | 55 | CALL | RIMM | 20 | $1.61 | 0 | ($3,220.00) |
| 4/28/2011 10:59 | BUY | APR5 11 | 55 | CALL | RIMM | 5 | $1.61 | 0 | ($805.00) |
| 4/28/2011 10:59 | BUY | APR5 11 | 55 | CALL | RIMM | 11 | $1.61 | 0 | ($1,771.00) |
| 4/28/2011 11:01 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.59 | 0 | ($4,452.00) |
| 4/28/2011 11:01 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.59 | 0 | ($3,498.00) |
| 4/28/2011 11:02 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.53 | 0 | ($4,284.00) |
| 4/28/2011 11:02 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.53 | 0 | ($3,366.00) |
| 4/28/2011 11:02 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.52 | 0 | ($3,344.00) |
| 4/28/2011 11:02 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.52 | 0 | ($4,256.00) |
| 4/28/2011 11:05 | BUY | APR5 11 | 55 | CALL | RIMM | 2 | $1.55 | 0 | ($310.00) |
| 4/28/2011 11:06 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.55 | 0 | ($4,340.00) |
| 4/28/2011 11:06 | BUY | APR5 11 | 55 | CALL | RIMM | 20 | $1.55 | 0 | ($3,100.00) |
| 4/28/2011 11:08 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.51 | 0 | ($3,322.00) |
| 4/28/2011 11:08 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.51 | 0 | ($4,228.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 4 | $1.65 | 0 | ($660.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 53 | $1.65 | 0 | ($8,745.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 12 | $1.65 | 0 | ($1,980.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 1 | $1.65 | 0 | ($165.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 9 | $1.65 | 0 | ($1,485.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 10 | $1.65 | 0 | ($1,650.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 11 | $1.65 | 0 | ($1,815.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 31 | $1.64 | 0 | ($5,084.00) |
| 4/28/2011 12:00 | BUY | APR5 11 | 55 | CALL | RIMM | 19 | $1.64 | 0 | ($3,116.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 7 | $1.65 | 0 | ($1,155.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 43 | $1.65 | 0 | ($7,095.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 27 | $1.62 | 0 | ($4,374.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 5 | $1.62 | 0 | ($810.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 5 | $1.62 | 0 | ($810.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 3 | $1.62 | 0 | ($486.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 10 | $1.62 | 0 | ($1,620.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 20 | $1.60 | 0 | ($3,200.00) |
| 4/28/2011 12:02 | BUY | APR5 11 | 55 | CALL | RIMM | 30 | $1.61 | 0 | ($4,830.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 1 | $1.62 | 0 | ($162.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 1 | $1.62 | 0 | ($162.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 48 | $1.62 | 0 | ($7,776.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 5 | $1.63 | 0 | ($815.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 10 | $1.63 | 0 | ($1,630.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 33 | $1.63 | 0 | ($5,379.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 17 | $1.63 | 0 | ($2,771.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 1 | $1.63 | 0 | ($163.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 1 | $1.63 | 0 | ($163.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.63 | 0 | ($3,586.00) |
| 4/28/2011 12:03 | BUY | APR5 11 | 55 | CALL | RIMM | 11 | $1.63 | 0 | ($1,793.00) |
| 4/28/2011 12:20 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.55 | 0 | ($3,410.00) |
| 4/28/2011 12:20 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.55 | 0 | ($4,340.00) |
| 4/28/2011 12:26 | BUY | APR5 11 | 55 | CALL | RIMM | 22 | $1.61 | 0 | ($3,542.00) |
| 4/28/2011 12:26 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.61 | 0 | ($4,508.00) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2011 12:27 | BUY | APR5 11 | 55 | CALL | RIMM | 1 | $1.58 | 0 | ($158.00) |
| 4/28/2011 12:27 | BUY | APR5 11 | 55 | CALL | RIMM | 28 | $1.58 | 0 | ($4,424.00) |
| 4/28/2011 12:27 | BUY | APR5 11 | 55 | CALL | RIMM | 21 | $1.58 | 0 | ($3,318.00) |
| 4/28/2011 14:50 | BUY | APR5 11 | 55 | CALL | RIMM | 50 | $1.75 | 0 | ($8,750.00) |
| 4/28/2011 14:50 | BUY | APR5 11 | 55 | CALL | RIMM | 4 | $1.75 | 0 | ($700.00) |
| 4/28/2011 14:50 | BUY | APR5 11 | 55 | CALL | RIMM | 5 | $1.75 | 0 | ($875.00) |
| 4/28/2011 14:50 | BUY | APR5 11 | 55 | CALL | RIMM | 5 | $1.75 | 0 | ($875.00) |
| 4/28/2011 14:50 | BUY | APR5 11 | 55 | CALL | RIMM | 11 | $1.75 | 0 | ($1,925.00) |
| 4/28/2011 14:51 | BUY | APR5 11 | 55 | CALL | RIMM | 25 | $1.75 | 0 | ($4,375.00) |
| 4/29/2011 8:30 | SELL | APR5 11 | 50 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 4/29/2011 8:30 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 4/29/2011 8:30 | SELL | APR5 11 | 50 | CALL | RIMM | -156 | $0.12 | 0 | $1,872.00 |
| 4/29/2011 8:30 | SELL | APR5 11 | 50 | CALL | RIMM | -35 | $0.12 | 0 | $420.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -21 | $0.24 | 0 | $504.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -18 | $0.24 | 0 | $432.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -61 | $0.24 | 0 | $1,464.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -21 | $0.24 | 0 | $504.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -31 | $0.24 | 0 | $744.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -8 | $0.24 | 0 | $192.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -19 | $0.24 | 0 | $456.00 |
| 4/29/2011 8:31 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.24 | 0 | $264.00 |
| 4/29/2011 8:32 | SELL | MAY1 11 | 55 | CALL | RIMM | -18 | $0.10 | 0 | $180.00 |
| 4/29/2011 8:33 | SELL | APR5 11 | 52.5 | CALL | RIMM | -46 | $0.03 | 0 | $138.00 |
| 4/29/2011 8:33 | SELL | APR5 11 | 52.5 | CALL | RIMM | -87 | $0.03 | 0 | $261.00 |
| 4/29/2011 8:33 | SELL | APR5 11 | 52.5 | CALL | RIMM | -67 | $0.03 | 0 | $201.00 |
| 4/29/2011 8:35 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 4/29/2011 8:35 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -7 | $0.24 | 0 | $168.00 |
| 4/29/2011 8:35 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -9 | $0.24 | 0 | $216.00 |
| 4/29/2011 8:35 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -20 | $0.24 | 0 | $480.00 |
| 4/29/2011 8:35 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -154 | $0.24 | 0 | $3,696.00 |
| 4/29/2011 8:35 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -100 | $0.26 | 0 | $2,600.00 |
| 4/29/2011 8:35 | SELL | APR5 11 | 52.5 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |

| 4/29/2011 8:37 | SELL | APR5 11 | 50 | CALL | RIMM | -156 | $0.25 | 0 | $3,900.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 8:37 | SELL | APR5 11 | 50 | CALL | RIMM | -33 | $0.25 | 0 | $825.00 |
| 4/29/2011 8:37 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.25 | 0 | $275.00 |
| 4/29/2011 8:43 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 4/29/2011 8:43 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 4/29/2011 8:43 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 4/29/2011 8:43 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 4/29/2011 8:44 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -57 | $0.17 | 0 | $969.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -94 | $0.17 | 0 | $1,598.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -27 | $0.17 | 0 | $459.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -60 | $0.17 | 0 | $1,020.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -8 | $0.17 | 0 | $136.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -17 | $0.19 | 0 | $323.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -52 | $0.19 | 0 | $988.00 |
| 4/29/2011 8:46 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -31 | $0.19 | 0 | $589.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -21 | $0.16 | 0 | $336.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/29/2011 8:51 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -132 | $0.16 | 0 | $2,112.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 4/29/2011 8:54 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -68 | $0.12 | 0 | $816.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -25 | $0.12 | 0 | $300.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -9 | $0.12 | 0 | $108.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -41 | $0.12 | 0 | $492.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 8:55 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 4/29/2011 8:56 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -100 | $0.13 | 0 | $1,300.00 |
| 4/29/2011 8:56 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 8:56 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -181 | $0.15 | 0 | $2,715.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -80 | $0.15 | 0 | $1,200.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -12 | $0.15 | 0 | $180.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.15 | 0 | $90.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -18 | $0.15 | 0 | $270.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -18 | $0.15 | 0 | $270.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.15 | 0 | $90.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -18 | $0.15 | 0 | $270.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -106 | $0.14 | 0 | $1,484.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 4/29/2011 8:57 | SELL | APR5 11 | 50 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -91 | $0.13 | 0 | $1,183.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -9 | $0.13 | 0 | $117.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -59 | $0.12 | 0 | $708.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 4/29/2011 8:58 | SELL | APR5 11 | 50 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -94 | $0.12 | 0 | $1,128.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -42 | $0.12 | 0 | $504.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.12 | 0 | $600.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/29/2011 8:59 | SELL | APR5 11 | 50 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.13 | 0 | $78.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -97 | $0.13 | 0 | $1,261.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -48 | $0.13 | 0 | $624.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 9:00 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.14 | 0 | $70.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -14 | $0.14 | 0 | $196.00 |
| 4/29/2011 9:01 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 4/29/2011 9:03 | SELL | APR5 11 | 50 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 4/29/2011 9:03 | SELL | APR5 11 | 50 | CALL | RIMM | -40 | $0.14 | 0 | $560.00 |
| 4/29/2011 9:07 | SELL | APR5 11 | 50 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -68 | $0.11 | 0 | $748.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 4/29/2011 9:08 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -60 | $0.10 | 0 | $600.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -48 | $0.10 | 0 | $480.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -49 | $0.10 | 0 | $490.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -18 | $0.10 | 0 | $180.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -52 | $0.10 | 0 | $520.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 4/29/2011 9:10 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -18 | $0.09 | 0 | $162.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -24 | $0.08 | 0 | $192.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -23 | $0.08 | 0 | $184.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -30 | $0.08 | 0 | $240.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 4/29/2011 9:14 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/29/2011 9:16 | SELL | APR5 11 | 50 | CALL | RIMM | -200 | $0.07 | 0 | $1,400.00 |
| 4/29/2011 9:16 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.08 | 0 | $400.00 |
| 4/29/2011 9:17 | SELL | APR5 11 | 50 | CALL | RIMM | -25 | $0.08 | 0 | $200.00 |
| 4/29/2011 9:18 | SELL | APR5 11 | 50 | CALL | RIMM | -21 | $0.09 | 0 | $189.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 9:18 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.09 | 0 | $450.00 |
| 4/29/2011 9:18 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.09 | 0 | $450.00 |
| 4/29/2011 9:18 | SELL | APR5 11 | 50 | CALL | RIMM | -50 | $0.09 | 0 | $450.00 |
| 4/29/2011 9:29 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 4/29/2011 9:29 | SELL | APR5 11 | 50 | CALL | RIMM | -34 | $0.08 | 0 | $272.00 |
| 4/29/2011 9:31 | SELL | APR5 11 | 50 | CALL | RIMM | -13 | $0.08 | 0 | $104.00 |
| 4/29/2011 9:34 | SELL | APR5 11 | 50 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 4/29/2011 9:34 | SELL | APR5 11 | 50 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 4/29/2011 9:34 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 4/29/2011 9:34 | SELL | APR5 11 | 50 | CALL | RIMM | -51 | $0.07 | 0 | $357.00 |
| 4/29/2011 9:34 | SELL | APR5 11 | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 4/29/2011 9:34 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 4/29/2011 9:35 | SELL | APR5 11 | 50 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 4/29/2011 9:43 | SELL | APR5 11 | 50 | CALL | RIMM | -42 | $0.08 | 0 | $336.00 |
| 4/29/2011 9:43 | SELL | APR5 11 | 50 | CALL | RIMM | -100 | $0.09 | 0 | $900.00 |
| 4/29/2011 9:44 | SELL | APR5 11 | 50 | CALL | RIMM | -74 | $0.10 | 0 | $740.00 |
| 4/29/2011 9:44 | SELL | APR5 11 | 50 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 4/29/2011 9:44 | SELL | APR5 11 | 50 | CALL | RIMM | -60 | $0.11 | 0 | $660.00 |
| 4/29/2011 9:44 | SELL | APR5 11 | 50 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 4/29/2011 9:44 | SELL | APR5 11 | 50 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 4/29/2011 10:07 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 4/29/2011 10:08 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 4/29/2011 10:08 | SELL | APR5 11 | 50 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 4/29/2011 10:08 | SELL | APR5 11 | 50 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 4/29/2011 10:08 | SELL | APR5 11 | 50 | CALL | RIMM | -200 | $0.09 | 0 | $1,800.00 |
| 4/29/2011 10:08 | SELL | APR5 11 | 50 | CALL | RIMM | -56 | $0.10 | 0 | $560.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -15 | $0.04 | 0 | $60.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -12 | $0.04 | 0 | $48.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -80 | $0.04 | 0 | $320.00 |

| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -34 | $0.04 | 0 | $136.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 10:17 | SELL | APR5 11 | 50 | CALL | RIMM | -23 | $0.04 | 0 | $92.00 |
| 4/29/2011 10:21 | SELL | APR5 11 | 50 | CALL | RIMM | -27 | $0.04 | 0 | $108.00 |
| 4/29/2011 10:21 | SELL | APR5 11 | 50 | CALL | RIMM | -102 | $0.04 | 0 | $408.00 |
| 4/29/2011 10:23 | SELL | APR5 11 | 50 | CALL | RIMM | -25 | $0.04 | 0 | $100.00 |
| 4/29/2011 10:25 | SELL | APR5 11 | 50 | CALL | RIMM | -46 | $0.04 | 0 | $184.00 |
| 4/29/2011 10:33 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -30 | $0.13 | 0 | $390.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -73 | $0.59 | 0 | $4,307.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -26 | $0.59 | 0 | $1,534.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.59 | 0 | $413.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.59 | 0 | $649.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.59 | 0 | $295.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.59 | 0 | $295.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -34 | $0.59 | 0 | $2,006.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.59 | 0 | $590.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.59 | 0 | $413.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.59 | 0 | $59.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.59 | 0 | $649.00 |
| 4/29/2011 10:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.59 | 0 | $590.00 |
| 4/29/2011 10:34 | SELL | APR5 11 | 50 | CALL | RIMM | -67 | $0.04 | 0 | $268.00 |
| 4/29/2011 10:35 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.59 | 0 | $5,900.00 |
| 4/29/2011 10:36 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.59 | 0 | $5,900.00 |
| 4/29/2011 10:36 | SELL | APR5 11 | 50 | CALL | RIMM | -33 | $0.04 | 0 | $132.00 |
| 4/29/2011 10:36 | SELL | APR5 11 | 50 | CALL | RIMM | -3 | $0.04 | 0 | $12.00 |
| 4/29/2011 10:37 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -29 | $0.12 | 0 | $348.00 |
| 4/29/2011 10:37 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -26 | $0.12 | 0 | $312.00 |
| 4/29/2011 10:37 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -116 | $0.12 | 0 | $1,392.00 |
| 4/29/2011 10:37 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -29 | $0.12 | 0 | $348.00 |
| 4/29/2011 10:38 | SELL | 11-May | 57.5 | CALL | RIMM | -1 | $0.09 | 0 | $9.00 |
| 4/29/2011 10:38 | SELL | 11-May | 57.5 | CALL | RIMM | -73 | $0.09 | 0 | $657.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -22 | $0.18 | 0 | $396.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -3 | $0.18 | 0 | $54.00 |

| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -9 | $0.18 | 0 | $162.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -24 | $0.18 | 0 | $432.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -12 | $0.18 | 0 | $216.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -24 | $0.18 | 0 | $432.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 4/29/2011 10:38 | SELL | 11-May | 55 | CALL | RIMM | -45 | $0.18 | 0 | $810.00 |
| 4/29/2011 10:40 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.59 | 0 | $5,900.00 |
| 4/29/2011 10:48 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 4/29/2011 10:48 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/29/2011 10:48 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 4/29/2011 10:48 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -108 | $0.12 | 0 | $1,296.00 |
| 4/29/2011 10:48 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 4/29/2011 10:48 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 4/29/2011 10:53 | SELL | 11-May | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/29/2011 10:53 | SELL | APR5 11 | 50 | CALL | RIMM | -30 | $0.03 | 0 | $90.00 |
| 4/29/2011 10:53 | SELL | APR5 11 | 50 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 4/29/2011 10:53 | SELL | APR5 11 | 50 | CALL | RIMM | -30 | $0.03 | 0 | $90.00 |
| 4/29/2011 10:53 | SELL | APR5 11 | 50 | CALL | RIMM | -91 | $0.03 | 0 | $273.00 |
| 4/29/2011 10:53 | SELL | APR5 11 | 50 | CALL | RIMM | -30 | $0.03 | 0 | $90.00 |
| 4/29/2011 10:55 | SELL | APR5 11 | 50 | CALL | RIMM | -8 | $0.03 | 0 | $24.00 |
| 4/29/2011 10:57 | SELL | APR5 11 | 50 | CALL | RIMM | -2 | $0.03 | 0 | $6.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -26 | $0.57 | 0 | $1,482.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.57 | 0 | $2,850.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -31 | $0.57 | 0 | $1,767.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -18 | $0.57 | 0 | $1,026.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -12 | $0.57 | 0 | $684.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.57 | 0 | $627.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -32 | $0.57 | 0 | $1,824.00 |
| 4/29/2011 10:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 4/29/2011 10:59 | SELL | 11-May | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/29/2011 10:59 | SELL | MAY1 11 | 50 | CALL | RIMM | -69 | $0.58 | 0 | $4,002.00 |
| 4/29/2011 11:00 | SELL | 11-May | 55 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 4/29/2011 11:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.58 | 0 | $232.00 |
| 4/29/2011 11:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.58 | 0 | $1,218.00 |
| 4/29/2011 11:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.58 | 0 | $348.00 |
| 4/29/2011 11:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.59 | 0 | $5,900.00 |
| 4/29/2011 11:02 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -35 | $0.12 | 0 | $420.00 |
| 4/29/2011 11:02 | SELL | 11-May | 55 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 4/29/2011 11:02 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -170 | $0.13 | 0 | $2,210.00 |
| 4/29/2011 11:03 | SELL | 11-May | 55 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 4/29/2011 11:05 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.60 | 0 | $6,000.00 |
| 4/29/2011 11:05 | SELL | 11-May | 55 | CALL | RIMM | -18 | $0.19 | 0 | $342.00 |
| 4/29/2011 11:05 | SELL | 11-May | 55 | CALL | RIMM | -62 | $0.19 | 0 | $1,178.00 |
| 4/29/2011 11:06 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -60 | $0.14 | 0 | $840.00 |
| 4/29/2011 11:07 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 4/29/2011 11:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.58 | 0 | $5,800.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -6 | $0.13 | 0 | $78.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |

| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 4/29/2011 11:27 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 11:31 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.58 | 0 | $5,800.00 |
| 4/29/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.62 | 0 | $6,200.00 |
| 4/29/2011 12:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.65 | 0 | $3,250.00 |
| 4/29/2011 12:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.65 | 0 | $3,250.00 |
| 4/29/2011 12:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.65 | 0 | $3,250.00 |
| 4/29/2011 12:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.65 | 0 | $3,250.00 |
| 4/29/2011 12:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.66 | 0 | $3,300.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -12 | $0.64 | 0 | $768.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -47 | $0.63 | 0 | $2,961.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -42 | $0.63 | 0 | $2,646.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -8 | $0.63 | 0 | $504.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -14 | $0.63 | 0 | $882.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.63 | 0 | $315.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -42 | $0.63 | 0 | $2,646.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/29/2011 12:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.63 | 0 | $945.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -2 | $0.63 | 0 | $126.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.63 | 0 | $945.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.63 | 0 | $693.00 |
| 4/29/2011 12:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.63 | 0 | $1,260.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -28 | $0.60 | 0 | $1,680.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -27 | $0.60 | 0 | $1,620.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -22 | $0.60 | 0 | $1,320.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.60 | 0 | $300.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.60 | 0 | $540.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.60 | 0 | $300.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 4/29/2011 13:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -42 | $0.60 | 0 | $2,520.00 |
| 4/29/2011 13:10 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.57 | 0 | $5,700.00 |
| 4/29/2011 13:10 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 4/29/2011 13:10 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 13:10 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -40 | $0.13 | 0 | $520.00 |
| 4/29/2011 13:10 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -29 | $0.13 | 0 | $377.00 |
| 4/29/2011 13:10 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 4/29/2011 13:11 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 4/29/2011 13:16 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.55 | 0 | $550.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -24 | $0.53 | 0 | $1,272.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -41 | $0.53 | 0 | $2,173.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.53 | 0 | $53.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.53 | 0 | $530.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.53 | 0 | $583.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.53 | 0 | $265.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.53 | 0 | $530.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.53 | 0 | $265.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.53 | 0 | $583.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.53 | 0 | $318.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.53 | 0 | $265.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.53 | 0 | $477.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.53 | 0 | $583.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -31 | $0.53 | 0 | $1,643.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.53 | 0 | $530.00 |
| 4/29/2011 13:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.53 | 0 | $530.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -124 | $0.52 | 0 | $6,448.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.52 | 0 | $780.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -3 | $0.52 | 0 | $156.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.52 | 0 | $1,092.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -3 | $0.52 | 0 | $156.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -2 | $0.52 | 0 | $104.00 |
| 4/29/2011 13:22 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.52 | 0 | $520.00 |
| 4/29/2011 13:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 4/29/2011 13:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -17 | $0.52 | 0 | $884.00 |
| 4/29/2011 13:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 4/29/2011 13:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.52 | 0 | $312.00 |
| 4/29/2011 13:26 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.52 | 0 | $260.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.52 | 0 | $260.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.51 | 0 | $510.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.51 | 0 | $1,071.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.51 | 0 | $510.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.51 | 0 | $510.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -111 | $0.51 | 0 | $5,661.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.51 | 0 | $510.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.51 | 0 | $255.00 |
| 4/29/2011 13:27 | SELL | MAY1 11 | 50 | CALL | RIMM | -13 | $0.51 | 0 | $663.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -28 | $0.50 | 0 | $1,400.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.50 | 0 | $250.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.50 | 0 | $500.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -25 | $0.50 | 0 | $1,250.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.50 | 0 | $1,050.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.50 | 0 | $750.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.50 | 0 | $500.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.50 | 0 | $200.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -18 | $0.50 | 0 | $900.00 |
| 4/29/2011 13:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.50 | 0 | $1,050.00 |
| 4/29/2011 13:31 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.50 | 0 | $250.00 |
| 4/29/2011 13:31 | SELL | MAY1 11 | 50 | CALL | RIMM | -2 | $0.50 | 0 | $100.00 |
| 4/29/2011 13:32 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.49 | 0 | $4,900.00 |
| 4/29/2011 13:32 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.49 | 0 | $490.00 |
| 4/29/2011 13:32 | SELL | MAY1 11 | 50 | CALL | RIMM | -42 | $0.49 | 0 | $2,058.00 |
| 4/29/2011 13:32 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.49 | 0 | $1,029.00 |
| 4/29/2011 13:32 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.49 | 0 | $539.00 |
| 4/29/2011 13:32 | SELL | MAY1 11 | 50 | CALL | RIMM | -16 | $0.49 | 0 | $784.00 |
| 4/29/2011 13:33 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.50 | 0 | $250.00 |
| 4/29/2011 13:33 | SELL | MAY1 11 | 50 | CALL | RIMM | -17 | $0.50 | 0 | $850.00 |
| 4/29/2011 13:37 | SELL | MAY1 11 | 50 | CALL | RIMM | -3 | $0.50 | 0 | $150.00 |
| 4/29/2011 13:44 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.49 | 0 | $2,450.00 |
| 4/29/2011 13:44 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.48 | 0 | $336.00 |
| 4/29/2011 13:44 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.48 | 0 | $336.00 |
| 4/29/2011 13:44 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.48 | 0 | $720.00 |
| 4/29/2011 13:44 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.48 | 0 | $480.00 |
| 4/29/2011 13:44 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/29/2011 13:45 | SELL | MAY1 11 | 50 | CALL | RIMM | -13 | $0.48 | 0 | $624.00 |
| 4/29/2011 13:45 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.48 | 0 | $480.00 |
| 4/29/2011 13:45 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.48 | 0 | $480.00 |
| 4/29/2011 13:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -17 | $0.48 | 0 | $816.00 |
| 4/29/2011 13:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/29/2011 13:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 4/29/2011 13:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.48 | 0 | $288.00 |
| 4/29/2011 13:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.48 | 0 | $1,008.00 |
| 4/29/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -134 | $0.48 | 0 | $6,432.00 |
| 4/29/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.44 | 0 | $220.00 |
| 4/29/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -46 | $0.44 | 0 | $2,024.00 |
| 4/29/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -13 | $0.44 | 0 | $572.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -61 | $0.44 | 0 | $2,684.00 |
| 4/29/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -64 | $0.44 | 0 | $2,816.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.45 | 0 | $900.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -32 | $0.44 | 0 | $1,408.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -22 | $0.44 | 0 | $968.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.44 | 0 | $660.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.44 | 0 | $220.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.44 | 0 | $308.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -47 | $0.44 | 0 | $2,068.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.44 | 0 | $308.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.44 | 0 | $220.00 |
| 4/29/2011 13:56 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 13:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.44 | 0 | $264.00 |
| 4/29/2011 13:57 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 4/29/2011 13:58 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.44 | 0 | $2,200.00 |
| 4/29/2011 13:59 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -40 | $0.43 | 0 | $1,720.00 |
| 4/29/2011 14:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -136 | $0.43 | 0 | $5,848.00 |
| 4/29/2011 14:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.43 | 0 | $387.00 |
| 4/29/2011 14:00 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.43 | 0 | $645.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -12 | $0.43 | 0 | $516.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.43 | 0 | $301.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.43 | 0 | $903.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.43 | 0 | $430.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.43 | 0 | $645.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 4/29/2011 14:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.43 | 0 | $903.00 |
| 4/29/2011 14:02 | SELL | MAY1 11 | 50 | CALL | RIMM | -40 | $0.44 | 0 | $1,760.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 14:05 | SELL | MAY1 11 | 50 | CALL | RIMM | -26 | $0.45 | 0 | $1,170.00 |
| 4/29/2011 14:06 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:06 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:06 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.44 | 0 | $880.00 |
| 4/29/2011 14:06 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -3 | $0.44 | 0 | $132.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.44 | 0 | $308.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -8 | $0.44 | 0 | $352.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.44 | 0 | $484.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.44 | 0 | $440.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.43 | 0 | $43.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -37 | $0.43 | 0 | $1,591.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -47 | $0.43 | 0 | $2,021.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.44 | 0 | $2,200.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.45 | 0 | $2,250.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.43 | 0 | $215.00 |
| 4/29/2011 14:13 | SELL | MAY1 11 | 50 | CALL | RIMM | -45 | $0.43 | 0 | $1,935.00 |
| 4/29/2011 14:14 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.43 | 0 | $172.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.40 | 0 | $200.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -12 | $0.40 | 0 | $480.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -25 | $0.40 | 0 | $1,000.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.40 | 0 | $200.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 4/29/2011 14:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.40 | 0 | $400.00 |
| 4/29/2011 14:17 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.38 | 0 | $380.00 |
| 4/29/2011 14:18 | SELL | MAY1 11 | 50 | CALL | RIMM | -90 | $0.38 | 0 | $3,420.00 |
| 4/29/2011 14:18 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.39 | 0 | $3,900.00 |
| 4/29/2011 14:18 | SELL | MAY1 11 | 50 | CALL | RIMM | -102 | $0.40 | 0 | $4,080.00 |
| 4/29/2011 14:18 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.41 | 0 | $2,050.00 |
| 4/29/2011 14:20 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.42 | 0 | $2,100.00 |
| 5/2/2011 8:30 | SELL | 11-May | 55 | CALL | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/2/2011 8:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.27 | 0 | $2,700.00 |
| 5/2/2011 8:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.30 | 0 | $3,000.00 |
| 5/2/2011 9:01 | SELL | MAY1 11 | 52.5 | CALL | RIMM | -39 | $0.06 | 0 | $234.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.27 | 0 | $162.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.27 | 0 | $162.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -31 | $0.27 | 0 | $837.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.27 | 0 | $540.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/2/2011 9:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.27 | 0 | $243.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -46 | $0.14 | 0 | $644.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 5/2/2011 9:44 | SELL | 11-May | 55 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 5/2/2011 9:45 | SELL | MAY1 11 | 50 | CALL | RIMM | -85 | $0.27 | 0 | $2,295.00 |
| 5/2/2011 9:45 | SELL | MAY1 11 | 50 | CALL | RIMM | -43 | $0.28 | 0 | $1,204.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2011 9:46 | SELL | 11-May | 55 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 5/2/2011 10:50 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 5/2/2011 10:50 | SELL | MAY1 11 | 50 | CALL | RIMM | -68 | $0.20 | 0 | $1,360.00 |
| 5/2/2011 10:50 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.20 | 0 | $420.00 |
| 5/2/2011 10:50 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 5/2/2011 10:50 | SELL | MAY1 11 | 50 | CALL | RIMM | -89 | $0.20 | 0 | $1,780.00 |
| 5/2/2011 11:02 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.21 | 0 | $2,100.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -18 | $0.19 | 0 | $342.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.19 | 0 | $114.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -35 | $0.19 | 0 | $665.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.19 | 0 | $133.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.19 | 0 | $399.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.19 | 0 | $95.00 |
| 5/2/2011 11:19 | SELL | MAY1 11 | 50 | CALL | RIMM | -64 | $0.19 | 0 | $1,216.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -51 | $0.15 | 0 | $765.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -29 | $0.15 | 0 | $435.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -17 | $0.15 | 0 | $255.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -26 | $0.15 | 0 | $390.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 5/2/2011 11:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -40 | $0.15 | 0 | $600.00 |
| 5/2/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.15 | 0 | $135.00 |
| 5/2/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -27 | $0.15 | 0 | $405.00 |
| 5/2/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -44 | $0.15 | 0 | $660.00 |
| 5/2/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 5/2/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -60 | $0.15 | 0 | $900.00 |
| 5/2/2011 11:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -40 | $0.15 | 0 | $600.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -16 | $0.16 | 0 | $256.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -16 | $0.16 | 0 | $256.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.16 | 0 | $64.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -56 | $0.16 | 0 | $896.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -47 | $0.16 | 0 | $752.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/2/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -23 | $0.16 | 0 | $368.00 |
| 5/2/2011 12:49 | SELL | MAY1 11 | 50 | CALL | RIMM | -155 | $0.16 | 0 | $2,480.00 |
| 5/2/2011 13:01 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.19 | 0 | $380.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -17 | $0.20 | 0 | $340.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.20 | 0 | $20.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -17 | $0.20 | 0 | $340.00 |
| 5/2/2011 13:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/2/2011 13:55 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 5/3/2011 8:30 | SELL | 11-May | 55 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 5/3/2011 8:30 | SELL | 11-May | 55 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 5/3/2011 8:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/3/2011 8:30 | SELL | MAY1 11 | 50 | CALL | RIMM | -90 | $0.12 | 0 | $1,080.00 |
| 5/3/2011 8:31 | SELL | 11-May | 52.5 | CALL | RIMM | -50 | $0.27 | 0 | $1,350.00 |
| 5/3/2011 8:31 | SELL | 11-May | 55 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 5/3/2011 8:33 | SELL | MAY1 11 | 50 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -179 | $0.10 | 0 | $1,790.00 |
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -14 | $0.10 | 0 | $140.00 |

| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -12 | $0.11 | 0 | $132.00 |
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 5/3/2011 8:34 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 5/3/2011 8:36 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 5/3/2011 8:37 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 5/3/2011 8:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -9 | $0.11 | 0 | $99.00 |
| 5/3/2011 8:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/3/2011 8:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/3/2011 8:38 | SELL | MAY1 11 | 50 | CALL | RIMM | -40 | $0.11 | 0 | $440.00 |
| 5/3/2011 8:39 | SELL | 11-May | 52.5 | CALL | RIMM | -50 | $0.24 | 0 | $1,200.00 |
| 5/3/2011 8:40 | SELL | MAY1 11 | 50 | CALL | RIMM | -100 | $0.13 | 0 | $1,300.00 |
| 5/3/2011 8:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.11 | 0 | $220.00 |
| 5/3/2011 8:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 5/3/2011 8:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -84 | $0.11 | 0 | $924.00 |
| 5/3/2011 8:46 | SELL | MAY1 11 | 50 | CALL | RIMM | -90 | $0.11 | 0 | $990.00 |
| 5/3/2011 8:48 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 5/3/2011 8:52 | SELL | MAY1 11 | 50 | CALL | RIMM | -95 | $0.12 | 0 | $1,140.00 |
| 5/3/2011 8:56 | SELL | 11-May | 55 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -19 | $0.17 | 0 | $323.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -1 | $0.17 | 0 | $17.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.17 | 0 | $102.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.17 | 0 | $340.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -19 | $0.17 | 0 | $323.00 |
| 5/3/2011 10:07 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.17 | 0 | $102.00 |
| 5/3/2011 10:08 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.17 | 0 | $102.00 |
| 5/3/2011 10:08 | SELL | MAY1 11 | 50 | CALL | RIMM | -47 | $0.17 | 0 | $799.00 |
| 5/3/2011 10:12 | SELL | MAY1 11 | 50 | CALL | RIMM | -44 | $0.17 | 0 | $748.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2011 12:41 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 5/3/2011 12:41 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -31 | $0.12 | 0 | $372.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -40 | $0.12 | 0 | $480.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/3/2011 12:42 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/3/2011 12:43 | SELL | MAY1 11 | 50 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 5/3/2011 12:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -89 | $0.12 | 0 | $1,068.00 |
| 5/3/2011 12:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 5/3/2011 12:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/3/2011 12:47 | SELL | MAY1 11 | 50 | CALL | RIMM | -80 | $0.12 | 0 | $960.00 |
| 5/3/2011 13:14 | SELL | MAY1 11 | 50 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/3/2011 13:14 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 5/3/2011 13:14 | SELL | MAY1 11 | 50 | CALL | RIMM | -25 | $0.12 | 0 | $300.00 |
| 5/3/2011 13:14 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 5/3/2011 13:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 5/3/2011 13:15 | SELL | MAY1 11 | 50 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/3/2011 13:17 | SELL | MAY1 11 | 50 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 5/3/2011 13:21 | SELL | MAY1 11 | 50 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 5/5/2011 9:55 | SELL | 11-May | 52.5 | CALL | RIMM | -40 | $0.16 | 0 | $640.00 |
| 5/5/2011 9:55 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/5/2011 9:55 | SELL | 11-May | 52.5 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 5/5/2011 9:55 | SELL | 11-May | 52.5 | CALL | RIMM | -25 | $0.16 | 0 | $400.00 |
| 5/5/2011 9:55 | SELL | 11-May | 52.5 | CALL | RIMM | -104 | $0.16 | 0 | $1,664.00 |
| 5/5/2011 9:59 | SELL | 11-May | 52.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2011 9:59 | SELL | 11-May | 52.5 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 5/5/2011 9:59 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.15 | 0 | $90.00 |
| 5/5/2011 9:59 | SELL | 11-May | 52.5 | CALL | RIMM | -266 | $0.15 | 0 | $3,990.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -1 | $0.14 | 0 | $14.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -36 | $0.14 | 0 | $504.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -21 | $0.14 | 0 | $294.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -34 | $0.14 | 0 | $476.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -8 | $0.14 | 0 | $112.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -32 | $0.14 | 0 | $448.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -98 | $0.14 | 0 | $1,372.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -34 | $0.14 | 0 | $476.00 |
| 5/5/2011 10:10 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.14 | 0 | $84.00 |
| 5/5/2011 10:27 | SELL | 11-May | 52.5 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 5/5/2011 11:58 | SELL | 11-May | 52.5 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 5/5/2011 11:58 | SELL | 11-May | 52.5 | CALL | RIMM | -23 | $0.14 | 0 | $322.00 |
| 5/5/2011 11:58 | SELL | 11-May | 52.5 | CALL | RIMM | -24 | $0.14 | 0 | $336.00 |
| 5/5/2011 11:58 | SELL | 11-May | 52.5 | CALL | RIMM | -30 | $0.14 | 0 | $420.00 |
| 5/5/2011 11:58 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/5/2011 12:21 | SELL | 11-May | 52.5 | CALL | RIMM | -32 | $0.13 | 0 | $416.00 |
| 5/5/2011 12:21 | SELL | 11-May | 52.5 | CALL | RIMM | -14 | $0.13 | 0 | $182.00 |
| 5/5/2011 12:21 | SELL | 11-May | 52.5 | CALL | RIMM | -154 | $0.13 | 0 | $2,002.00 |
| 5/5/2011 12:35 | SELL | 11-May | 52.5 | CALL | RIMM | -27 | $0.13 | 0 | $351.00 |
| 5/5/2011 12:35 | SELL | 11-May | 52.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 5/5/2011 12:40 | SELL | 11-May | 52.5 | CALL | RIMM | -14 | $0.13 | 0 | $182.00 |
| 5/5/2011 12:49 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.13 | 0 | $78.00 |
| 5/5/2011 12:49 | SELL | 11-May | 52.5 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 5/5/2011 12:59 | SELL | 11-May | 52.5 | CALL | RIMM | -31 | $0.13 | 0 | $403.00 |
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -40 | $0.12 | 0 | $480.00 |
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 5/5/2011 13:52 | SELL | 11-May | 52.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/5/2011 13:59 | SELL | 11-May | 52.5 | CALL | RIMM | -26 | $0.12 | 0 | $312.00 |
| 5/5/2011 13:59 | SELL | 11-May | 52.5 | CALL | RIMM | -74 | $0.12 | 0 | $888.00 |
| 5/5/2011 14:05 | SELL | 11-May | 52.5 | CALL | RIMM | -34 | $0.12 | 0 | $408.00 |
| 5/5/2011 14:05 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/5/2011 14:05 | SELL | 11-May | 52.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/5/2011 14:05 | SELL | 11-May | 52.5 | CALL | RIMM | -25 | $0.12 | 0 | $300.00 |
| 5/5/2011 14:05 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -13 | $0.41 | 0 | $533.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -17 | $0.41 | 0 | $697.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -20 | $0.41 | 0 | $820.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -60 | $0.41 | 0 | $2,460.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.41 | 0 | $410.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -31 | $0.41 | 0 | $1,271.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -21 | $0.41 | 0 | $861.00 |
| 5/5/2011 14:14 | SELL | 11-May | 50 | CALL | RIMM | -28 | $0.41 | 0 | $1,148.00 |
| 5/5/2011 14:27 | SELL | 11-May | 52.5 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 5/5/2011 14:27 | SELL | 11-May | 52.5 | CALL | RIMM | -50 | $0.11 | 0 | $550.00 |
| 5/5/2011 14:27 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/5/2011 14:27 | SELL | 11-May | 52.5 | CALL | RIMM | -50 | $0.11 | 0 | $550.00 |
| 5/5/2011 14:32 | SELL | 11-May | 52.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/5/2011 14:33 | SELL | 11-May | 52.5 | CALL | RIMM | -58 | $0.11 | 0 | $638.00 |
| 5/5/2011 14:44 | SELL | 11-May | 52.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 5/5/2011 14:45 | SELL | 11-May | 52.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -30 | $0.40 | 0 | $1,200.00 |
| 5/5/2011 14:59 | SELL | 11-May | 52.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/5/2011 14:59 | SELL | 11-May | 52.5 | CALL | RIMM | -50 | $0.11 | 0 | $550.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -22 | $0.39 | 0 | $858.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.39 | 0 | $78.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.39 | 0 | $39.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.39 | 0 | $78.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -18 | $0.39 | 0 | $702.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -85 | $0.39 | 0 | $3,315.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -54 | $0.39 | 0 | $2,106.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -14 | $0.39 | 0 | $546.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.39 | 0 | $390.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.40 | 0 | $40.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -7 | $0.40 | 0 | $280.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -108 | $0.40 | 0 | $4,320.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -54 | $0.40 | 0 | $2,160.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -21 | $0.39 | 0 | $819.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -64 | $0.39 | 0 | $2,496.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -69 | $0.39 | 0 | $2,691.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -21 | $0.39 | 0 | $819.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -58 | $0.39 | 0 | $2,262.00 |
| 5/5/2011 14:59 | SELL | 11-May | 50 | CALL | RIMM | -20 | $0.39 | 0 | $780.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -23 | $0.23 | 0 | $529.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.23 | 0 | $23.00 |
| 5/9/2011 8:33 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -141 | $0.23 | 0 | $3,243.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -96 | $0.18 | 0 | $1,728.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -28 | $0.18 | 0 | $504.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -157 | $0.20 | 0 | $3,140.00 |
| 5/9/2011 8:35 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -43 | $0.20 | 0 | $860.00 |
| 5/9/2011 8:40 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -50 | $0.17 | 0 | $850.00 |
| 5/9/2011 8:40 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -39 | $0.17 | 0 | $663.00 |
| 5/9/2011 8:46 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -100 | $0.17 | 0 | $1,700.00 |
| 5/9/2011 8:46 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -111 | $0.17 | 0 | $1,887.00 |
| 5/9/2011 8:47 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -200 | $0.18 | 0 | $3,600.00 |
| 5/9/2011 8:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -19 | $0.18 | 0 | $342.00 |
| 5/9/2011 8:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -181 | $0.18 | 0 | $3,258.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -6 | $0.18 | 0 | $108.00 |
| 5/9/2011 8:52 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -20 | $0.18 | 0 | $360.00 |
| 5/9/2011 8:55 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -15 | $0.17 | 0 | $255.00 |
| 5/9/2011 8:55 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 5/9/2011 8:55 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 5/9/2011 8:55 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 5/9/2011 9:01 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -18 | $0.16 | 0 | $288.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -12 | $0.15 | 0 | $180.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -33 | $0.15 | 0 | $495.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -20 | $0.15 | 0 | $300.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -30 | $0.15 | 0 | $450.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -56 | $0.15 | 0 | $840.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 5/9/2011 9:05 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 5/9/2011 9:11 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/9/2011 9:11 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/9/2011 9:11 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/9/2011 9:18 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -170 | $0.14 | 0 | $2,380.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -38 | $0.78 | 0 | $2,964.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -7 | $0.78 | 0 | $546.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -15 | $0.78 | 0 | $1,170.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -17 | $0.78 | 0 | $1,326.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -23 | $0.78 | 0 | $1,794.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.78 | 0 | $78.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.78 | 0 | $468.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -41 | $0.78 | 0 | $3,198.00 |
| 5/9/2011 9:34 | SELL | MAY2 11 | 45 | CALL | RIMM | -52 | $0.79 | 0 | $4,108.00 |
| 5/9/2011 10:15 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.67 | 0 | $670.00 |
| 5/9/2011 10:15 | SELL | MAY2 11 | 45 | CALL | RIMM | -39 | $0.67 | 0 | $2,613.00 |
| 5/9/2011 10:15 | SELL | MAY2 11 | 45 | CALL | RIMM | -151 | $0.67 | 0 | $10,117.00 |
| 5/9/2011 10:17 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.70 | 0 | $140.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -31 | $0.10 | 0 | $310.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 5/9/2011 10:28 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -71 | $0.10 | 0 | $710.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -12 | $0.12 | 0 | $144.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 5/9/2011 10:43 | SELL | 11-May | 50 | CALL | RIMM | -87 | $0.12 | 0 | $1,044.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.64 | 0 | $640.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.64 | 0 | $1,344.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.64 | 0 | $640.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.64 | 0 | $704.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.64 | 0 | $384.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.64 | 0 | $704.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -41 | $0.64 | 0 | $2,624.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.64 | 0 | $384.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.64 | 0 | $640.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.64 | 0 | $384.00 |
| 5/9/2011 12:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -55 | $0.65 | 0 | $3,575.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -24 | $0.62 | 0 | $1,488.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.62 | 0 | $1,302.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -8 | $0.62 | 0 | $496.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -39 | $0.62 | 0 | $2,418.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.62 | 0 | $620.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.63 | 0 | $378.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.63 | 0 | $378.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -4 | $0.63 | 0 | $252.00 |
| 5/9/2011 12:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -61 | $0.63 | 0 | $3,843.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 12:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.63 | 0 | $315.00 |
| 5/9/2011 12:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -35 | $0.63 | 0 | $2,205.00 |
| 5/9/2011 12:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -3 | $0.63 | 0 | $189.00 |
| 5/9/2011 12:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.63 | 0 | $315.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -79 | $0.61 | 0 | $4,819.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.61 | 0 | $671.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.61 | 0 | $61.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.61 | 0 | $671.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.61 | 0 | $1,281.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.61 | 0 | $671.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.61 | 0 | $61.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.61 | 0 | $305.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.61 | 0 | $1,281.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -3 | $0.61 | 0 | $183.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.61 | 0 | $305.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.61 | 0 | $671.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.61 | 0 | $610.00 |
| 5/9/2011 12:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.61 | 0 | $610.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.60 | 0 | $1,260.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.60 | 0 | $1,860.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.60 | 0 | $120.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.60 | 0 | $360.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.60 | 0 | $360.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.60 | 0 | $360.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 5/9/2011 12:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 5/9/2011 12:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.60 | 0 | $1,260.00 |
| 5/9/2011 12:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.60 | 0 | $1,860.00 |
| 5/9/2011 12:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.60 | 0 | $360.00 |
| 5/9/2011 12:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.60 | 0 | $120.00 |
| 5/9/2011 12:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.60 | 0 | $60.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 12:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -25 | $0.60 | 0 | $1,500.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -57 | $0.60 | 0 | $3,420.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.60 | 0 | $1,260.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.60 | 0 | $60.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.60 | 0 | $300.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.60 | 0 | $300.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.60 | 0 | $1,200.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -41 | $0.60 | 0 | $2,460.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.60 | 0 | $300.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.60 | 0 | $120.00 |
| 5/9/2011 13:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.60 | 0 | $60.00 |
| 5/9/2011 13:04 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 5/9/2011 13:04 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 5/9/2011 13:04 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 5/9/2011 13:04 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -94 | $0.09 | 0 | $846.00 |
| 5/9/2011 13:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -50 | $0.59 | 0 | $2,950.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.57 | 0 | $1,197.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.57 | 0 | $1,197.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -37 | $0.57 | 0 | $2,109.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.57 | 0 | $627.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -60 | $0.57 | 0 | $3,420.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -40 | $0.57 | 0 | $2,280.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.57 | 0 | $1,197.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.57 | 0 | $570.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.57 | 0 | $627.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.57 | 0 | $627.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.57 | 0 | $342.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.57 | 0 | $627.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.57 | 0 | $114.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -12 | $0.57 | 0 | $684.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -12 | $0.57 | 0 | $684.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.57 | 0 | $114.00 |
| 5/9/2011 13:18 | SELL | MAY2 11 | 45 | CALL | RIMM | -92 | $0.57 | 0 | $5,244.00 |
| 5/9/2011 13:22 | SELL | MAY2 11 | 45 | CALL | RIMM | -50 | $0.58 | 0 | $2,900.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.58 | 0 | $638.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.58 | 0 | $348.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.58 | 0 | $638.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.58 | 0 | $638.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.58 | 0 | $348.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.58 | 0 | $1,798.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.58 | 0 | $638.00 |
| 5/9/2011 13:27 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.58 | 0 | $348.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.56 | 0 | $336.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.56 | 0 | $336.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.56 | 0 | $560.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.56 | 0 | $336.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 5/9/2011 13:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -14 | $0.56 | 0 | $784.00 |
| 5/9/2011 13:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -14 | $0.56 | 0 | $784.00 |
| 5/9/2011 13:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -107 | $0.58 | 0 | $6,206.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.55 | 0 | $1,155.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.55 | 0 | $1,155.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -4 | $0.55 | 0 | $220.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.55 | 0 | $55.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.55 | 0 | $1,705.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.55 | 0 | $55.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.55 | 0 | $550.00 |
| 5/9/2011 13:47 | SELL | MAY2 11 | 45 | CALL | RIMM | -100 | $0.56 | 0 | $5,600.00 |
| 5/9/2011 13:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 5/9/2011 13:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.56 | 0 | $560.00 |
| 5/9/2011 13:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.56 | 0 | $1,176.00 |
| 5/9/2011 13:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.56 | 0 | $560.00 |
| 5/9/2011 13:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.56 | 0 | $1,736.00 |
| 5/9/2011 13:49 | SELL | MAY2 11 | 45 | CALL | RIMM | -27 | $0.57 | 0 | $1,539.00 |
| 5/9/2011 13:50 | SELL | MAY2 11 | 45 | CALL | RIMM | -90 | $0.56 | 0 | $5,040.00 |
| 5/9/2011 13:51 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.55 | 0 | $1,100.00 |
| 5/9/2011 13:51 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.55 | 0 | $110.00 |
| 5/9/2011 13:51 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |
| 5/9/2011 13:51 | SELL | MAY2 11 | 45 | CALL | RIMM | -9 | $0.55 | 0 | $495.00 |
| 5/9/2011 13:51 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.55 | 0 | $275.00 |
| 5/9/2011 13:52 | SELL | MAY2 11 | 45 | CALL | RIMM | -43 | $0.55 | 0 | $2,365.00 |
| 5/9/2011 13:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -4 | $0.55 | 0 | $220.00 |
| 5/9/2011 13:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -6 | $0.55 | 0 | $330.00 |
| 5/9/2011 13:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -24 | $0.55 | 0 | $1,320.00 |
| 5/9/2011 13:53 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.55 | 0 | $110.00 |
| 5/9/2011 14:00 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.55 | 0 | $275.00 |
| 5/9/2011 14:00 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.55 | 0 | $275.00 |
| 5/9/2011 14:00 | SELL | MAY2 11 | 45 | CALL | RIMM | -64 | $0.55 | 0 | $3,520.00 |
| 5/9/2011 14:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -49 | $0.56 | 0 | $2,744.00 |
| 5/9/2011 14:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -12 | $0.56 | 0 | $672.00 |
| 5/9/2011 14:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -39 | $0.56 | 0 | $2,184.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -19 | $0.35 | 0 | $665.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -4 | $0.35 | 0 | $140.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.35 | 0 | $70.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.35 | 0 | $735.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -36 | $0.34 | 0 | $1,224.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -12 | $0.34 | 0 | $408.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.34 | 0 | $68.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -34 | $0.34 | 0 | $1,156.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.34 | 0 | $340.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.34 | 0 | $68.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.34 | 0 | $68.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -4 | $0.34 | 0 | $136.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -8 | $0.34 | 0 | $272.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -12 | $0.34 | 0 | $408.00 |
| 5/9/2011 14:21 | SELL | 11-May | 47.5 | CALL | RIMM | -40 | $0.34 | 0 | $1,360.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -16 | $0.33 | 0 | $528.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.33 | 0 | $693.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.33 | 0 | $66.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -44 | $0.33 | 0 | $1,452.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.33 | 0 | $693.00 |
| 5/9/2011 14:23 | SELL | 11-May | 47.5 | CALL | RIMM | -17 | $0.33 | 0 | $561.00 |
| 5/9/2011 14:28 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.56 | 0 | $560.00 |
| 5/9/2011 14:28 | SELL | MAY2 11 | 45 | CALL | RIMM | -3 | $0.56 | 0 | $168.00 |
| 5/9/2011 14:28 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.56 | 0 | $112.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.55 | 0 | $1,155.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -47 | $0.55 | 0 | $2,585.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -30 | $0.55 | 0 | $1,650.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.55 | 0 | $110.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.55 | 0 | $550.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -47 | $0.55 | 0 | $2,585.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -32 | $0.55 | 0 | $1,760.00 |
| 5/9/2011 14:29 | SELL | MAY2 11 | 45 | CALL | RIMM | -85 | $0.56 | 0 | $4,760.00 |
| 5/9/2011 14:30 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 5/9/2011 14:31 | SELL | 11-May | 47.5 | CALL | RIMM | -105 | $0.33 | 0 | $3,465.00 |
| 5/9/2011 14:32 | SELL | 11-May | 47.5 | CALL | RIMM | -38 | $0.34 | 0 | $1,292.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -24 | $0.34 | 0 | $816.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.34 | 0 | $170.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.34 | 0 | $714.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -45 | $0.34 | 0 | $1,530.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -24 | $0.34 | 0 | $816.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -34 | $0.34 | 0 | $1,156.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -24 | $0.34 | 0 | $816.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -12 | $0.34 | 0 | $408.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -9 | $0.34 | 0 | $306.00 |
| 5/9/2011 14:37 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.34 | 0 | $68.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -71 | $0.10 | 0 | $710.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/9/2011 14:39 | SELL | 11-May | 50 | CALL | RIMM | -9 | $0.10 | 0 | $90.00 |
| 5/9/2011 14:39 | SELL | 11-May | 47.5 | CALL | RIMM | -6 | $0.34 | 0 | $204.00 |
| 5/9/2011 14:39 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.34 | 0 | $714.00 |
| 5/9/2011 14:39 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.34 | 0 | $680.00 |
| 5/9/2011 14:39 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.34 | 0 | $714.00 |
| 5/9/2011 14:46 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/9/2011 14:46 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 5/9/2011 14:46 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -31 | $0.32 | 0 | $992.00 |
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.32 | 0 | $672.00 |
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.32 | 0 | $672.00 |
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -38 | $0.32 | 0 | $1,216.00 |
| 5/9/2011 14:49 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:53 | SELL | 11-May | 47.5 | CALL | RIMM | -30 | $0.32 | 0 | $960.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -29 | $0.32 | 0 | $928.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -6 | $0.32 | 0 | $192.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/9/2011 14:56 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/9/2011 14:59 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/9/2011 14:59 | SELL | 11-May | 47.5 | CALL | RIMM | -25 | $0.32 | 0 | $800.00 |
| 5/9/2011 14:59 | SELL | 11-May | 47.5 | CALL | RIMM | -14 | $0.32 | 0 | $448.00 |
| 5/9/2011 14:59 | SELL | 11-May | 47.5 | CALL | RIMM | -51 | $0.32 | 0 | $1,632.00 |
| 5/9/2011 14:59 | SELL | 11-May | 47.5 | CALL | RIMM | -6 | $0.32 | 0 | $192.00 |
| 5/9/2011 14:59 | SELL | 11-May | 47.5 | CALL | RIMM | -28 | $0.32 | 0 | $896.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 8:34 | SELL | 11-May | 50 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 5/10/2011 8:34 | SELL | 11-May | 50 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 5/10/2011 8:34 | SELL | 11-May | 50 | CALL | RIMM | -52 | $0.06 | 0 | $312.00 |
| 5/10/2011 8:34 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/10/2011 8:34 | SELL | 11-May | 50 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 5/10/2011 8:34 | SELL | 11-May | 50 | CALL | RIMM | -45 | $0.06 | 0 | $270.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -28 | $0.35 | 0 | $980.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -13 | $0.35 | 0 | $455.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.35 | 0 | $175.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.35 | 0 | $70.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.35 | 0 | $175.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -18 | $0.35 | 0 | $630.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -12 | $0.35 | 0 | $420.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.35 | 0 | $35.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -8 | $0.35 | 0 | $280.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -13 | $0.35 | 0 | $455.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -18 | $0.35 | 0 | $630.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.35 | 0 | $700.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -33 | $0.35 | 0 | $1,155.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.35 | 0 | $70.00 |
| 5/10/2011 8:38 | SELL | MAY2 11 | 45 | CALL | RIMM | -12 | $0.35 | 0 | $420.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -29 | $0.06 | 0 | $174.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -18 | $0.06 | 0 | $108.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 8:41 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -29 | $0.06 | 0 | $174.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/10/2011 8:42 | SELL | 11-May | 50 | CALL | RIMM | -23 | $0.06 | 0 | $138.00 |
| 5/10/2011 8:44 | SELL | 11-May | 50 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 5/10/2011 8:45 | SELL | 11-May | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -29 | $0.06 | 0 | $174.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -33 | $0.06 | 0 | $198.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -53 | $0.06 | 0 | $318.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -30 | $0.06 | 0 | $180.00 |
| 5/10/2011 8:47 | SELL | 11-May | 50 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -8 | $0.23 | 0 | $184.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -33 | $0.22 | 0 | $726.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.22 | 0 | $440.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.22 | 0 | $462.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -4 | $0.22 | 0 | $88.00 |
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -84 | $0.22 | 0 | $1,848.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/10/2011 8:54 | SELL | 11-May | 47.5 | CALL | RIMM | -15 | $0.22 | 0 | $330.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -32 | $0.22 | 0 | $704.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -79 | $0.22 | 0 | $1,738.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -14 | $0.22 | 0 | $308.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -7 | $0.22 | 0 | $154.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 5/10/2011 9:01 | SELL | 11-May | 47.5 | CALL | RIMM | -47 | $0.22 | 0 | $1,034.00 |
| 5/10/2011 9:04 | SELL | MAY2 11 | 45 | CALL | RIMM | -120 | $0.33 | 0 | $3,960.00 |
| 5/10/2011 9:04 | SELL | MAY2 11 | 45 | CALL | RIMM | -32 | $0.33 | 0 | $1,056.00 |
| 5/10/2011 9:04 | SELL | MAY2 11 | 45 | CALL | RIMM | -18 | $0.33 | 0 | $594.00 |
| 5/10/2011 9:04 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 5/10/2011 9:04 | SELL | MAY2 11 | 45 | CALL | RIMM | -25 | $0.33 | 0 | $825.00 |
| 5/10/2011 9:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -91 | $0.30 | 0 | $2,730.00 |
| 5/10/2011 9:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 5/10/2011 9:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -32 | $0.30 | 0 | $960.00 |
| 5/10/2011 9:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -46 | $0.30 | 0 | $1,380.00 |
| 5/10/2011 9:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -18 | $0.30 | 0 | $540.00 |
| 5/10/2011 9:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.30 | 0 | $330.00 |
| 5/10/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -112 | $0.20 | 0 | $2,240.00 |
| 5/10/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 5/10/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 5/10/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -53 | $0.20 | 0 | $1,060.00 |
| 5/10/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 5/10/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 5/10/2011 9:18 | SELL | 11-May | 47.5 | CALL | RIMM | -50 | $0.21 | 0 | $1,050.00 |
| 5/10/2011 9:18 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 5/10/2011 9:18 | SELL | 11-May | 47.5 | CALL | RIMM | -89 | $0.21 | 0 | $1,869.00 |
| 5/10/2011 9:29 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 5/10/2011 9:29 | SELL | 11-May | 47.5 | CALL | RIMM | -57 | $0.21 | 0 | $1,197.00 |
| 5/10/2011 9:29 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.21 | 0 | $42.00 |
| 5/10/2011 9:29 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.21 | 0 | $420.00 |
| 5/10/2011 9:42 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |

| 5/10/2011 9:42 | SELL | 11-May | 47.5 | CALL | RIMM | -168 | $0.21 | 0 | $3,528.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 9:42 | SELL | 11-May | 47.5 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 5/10/2011 10:38 | SELL | 11-May | 47.5 | CALL | RIMM | -25 | $0.19 | 0 | $475.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -15 | $0.29 | 0 | $435.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -51 | $0.29 | 0 | $1,479.00 |
| 5/10/2011 10:40 | SELL | MAY2 11 | 45 | CALL | RIMM | -81 | $0.29 | 0 | $2,349.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/10/2011 10:46 | SELL | 11-May | 47.5 | CALL | RIMM | -17 | $0.18 | 0 | $306.00 |
| 5/10/2011 10:54 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/10/2011 10:54 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/10/2011 10:54 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/10/2011 10:54 | SELL | 11-May | 47.5 | CALL | RIMM | -55 | $0.18 | 0 | $990.00 |
| 5/10/2011 10:54 | SELL | 11-May | 47.5 | CALL | RIMM | -26 | $0.18 | 0 | $468.00 |
| 5/10/2011 11:00 | SELL | MAY2 11 | 45 | CALL | RIMM | -50 | $0.24 | 0 | $1,200.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -46 | $0.23 | 0 | $1,058.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -57 | $0.23 | 0 | $1,311.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -16 | $0.23 | 0 | $368.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.23 | 0 | $46.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -15 | $0.23 | 0 | $345.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 5/10/2011 11:01 | SELL | MAY2 11 | 45 | CALL | RIMM | -43 | $0.23 | 0 | $989.00 |
| 5/10/2011 11:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.24 | 0 | $24.00 |

| 5/10/2011 11:03 | SELL | MAY2 11 | 45 | CALL | RIMM | -149 | $0.24 | 0 | $3,576.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 11:06 | SELL | 11-May | 47.5 | CALL | RIMM | -75 | $0.17 | 0 | $1,275.00 |
| 5/10/2011 11:06 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 5/10/2011 11:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -17 | $0.22 | 0 | $374.00 |
| 5/10/2011 11:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -13 | $0.22 | 0 | $286.00 |
| 5/10/2011 11:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/10/2011 11:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 11:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/10/2011 11:11 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -21 | $0.21 | 0 | $441.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/10/2011 11:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -118 | $0.21 | 0 | $2,478.00 |
| 5/10/2011 11:15 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.22 | 0 | $44.00 |
| 5/10/2011 11:15 | SELL | MAY2 11 | 45 | CALL | RIMM | -8 | $0.22 | 0 | $176.00 |
| 5/10/2011 11:16 | SELL | MAY2 11 | 45 | CALL | RIMM | -43 | $0.22 | 0 | $946.00 |
| 5/10/2011 11:16 | SELL | MAY2 11 | 45 | CALL | RIMM | -83 | $0.22 | 0 | $1,826.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -28 | $0.05 | 0 | $140.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -5 | $0.05 | 0 | $25.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -18 | $0.05 | 0 | $90.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -28 | $0.05 | 0 | $140.00 |

| 5/10/2011 11:26 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 11:55 | SELL | 11-May | 50 | CALL | RIMM | -54 | $0.05 | 0 | $270.00 |
| 5/10/2011 11:58 | SELL | 11-May | 50 | CALL | RIMM | -27 | $0.05 | 0 | $135.00 |
| 5/10/2011 11:58 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/10/2011 11:58 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/10/2011 11:58 | SELL | 11-May | 50 | CALL | RIMM | -27 | $0.05 | 0 | $135.00 |
| 5/10/2011 11:58 | SELL | 11-May | 50 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 5/10/2011 11:58 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/10/2011 12:00 | SELL | 11-May | 47.5 | CALL | RIMM | -100 | $0.17 | 0 | $1,700.00 |
| 5/10/2011 12:07 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 5/10/2011 12:07 | SELL | 11-May | 47.5 | CALL | RIMM | -31 | $0.17 | 0 | $527.00 |
| 5/10/2011 12:07 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.17 | 0 | $340.00 |
| 5/10/2011 12:07 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 5/10/2011 12:07 | SELL | 11-May | 47.5 | CALL | RIMM | -27 | $0.17 | 0 | $459.00 |
| 5/10/2011 12:24 | SELL | 11-May | 47.5 | CALL | RIMM | -100 | $0.17 | 0 | $1,700.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -41 | $0.07 | 0 | $287.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -32 | $0.07 | 0 | $224.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -15 | $0.07 | 0 | $105.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -51 | $0.07 | 0 | $357.00 |
| 5/10/2011 14:49 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -15 | $0.07 | 0 | $105.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/10/2011 14:50 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/11/2011 8:30 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -33 | $0.04 | 0 | $132.00 |
| 5/11/2011 8:30 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -15 | $0.04 | 0 | $60.00 |
| 5/11/2011 8:30 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/11/2011 8:30 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/11/2011 8:30 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -31 | $0.04 | 0 | $124.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -120 | $0.28 | 0 | $3,360.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -80 | $0.28 | 0 | $2,240.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -22 | $0.28 | 0 | $616.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -36 | $0.28 | 0 | $1,008.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.28 | 0 | $56.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.28 | 0 | $56.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -34 | $0.28 | 0 | $952.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -14 | $0.28 | 0 | $392.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -9 | $0.28 | 0 | $252.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -22 | $0.28 | 0 | $616.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -6 | $0.28 | 0 | $168.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.28 | 0 | $56.00 |
| 5/11/2011 8:38 | SELL | 11-May | 47.5 | CALL | RIMM | -29 | $0.28 | 0 | $812.00 |
| 5/11/2011 8:51 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -19 | $0.03 | 0 | $57.00 |
| 5/11/2011 8:53 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/11/2011 8:53 | SELL | MAY2 11 | 47.5 | CALL | RIMM | -17 | $0.03 | 0 | $51.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/11/2011 8:59 | SELL | 11-May | 50 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |

| 5/11/2011 11:44 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2011 11:54 | SELL | 11-May | 47.5 | CALL | RIMM | -38 | $0.14 | 0 | $532.00 |
| 5/11/2011 12:13 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/11/2011 12:13 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/11/2011 12:13 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/11/2011 12:13 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/11/2011 13:26 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/11/2011 13:26 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 5/11/2011 13:26 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 5/11/2011 13:26 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/11/2011 13:38 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/12/2011 8:30 | SELL | MAY2 11 | 45 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 5/12/2011 8:31 | SELL | MAY2 11 | 45 | CALL | RIMM | -57 | $0.12 | 0 | $684.00 |
| 5/12/2011 8:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 5/12/2011 8:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -77 | $0.13 | 0 | $1,001.00 |
| 5/12/2011 8:59 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.17 | 0 | $340.00 |
| 5/12/2011 8:59 | SELL | MAY2 11 | 45 | CALL | RIMM | -24 | $0.17 | 0 | $408.00 |
| 5/12/2011 8:59 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.17 | 0 | $170.00 |
| 5/12/2011 8:59 | SELL | MAY2 11 | 45 | CALL | RIMM | -16 | $0.17 | 0 | $272.00 |
| 5/12/2011 8:59 | SELL | MAY2 11 | 45 | CALL | RIMM | -30 | $0.17 | 0 | $510.00 |
| 5/12/2011 9:00 | SELL | MAY2 11 | 45 | CALL | RIMM | -50 | $0.15 | 0 | $750.00 |
| 5/12/2011 9:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -8 | $0.15 | 0 | $120.00 |
| 5/12/2011 9:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -18 | $0.15 | 0 | $270.00 |
| 5/12/2011 9:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -23 | $0.15 | 0 | $345.00 |
| 5/12/2011 9:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 5/12/2011 9:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.15 | 0 | $465.00 |
| 5/12/2011 9:02 | SELL | MAY2 11 | 45 | CALL | RIMM | -19 | $0.15 | 0 | $285.00 |
| 5/12/2011 9:03 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 5/12/2011 9:03 | SELL | MAY2 11 | 45 | CALL | RIMM | -40 | $0.14 | 0 | $560.00 |
| 5/12/2011 9:04 | SELL | MAY2 11 | 45 | CALL | RIMM | -100 | $0.12 | 0 | $1,200.00 |
| 5/12/2011 9:08 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/12/2011 9:08 | SELL | MAY2 11 | 45 | CALL | RIMM | -75 | $0.12 | 0 | $900.00 |
| 5/12/2011 9:08 | SELL | MAY2 11 | 45 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2011 9:08 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 5/12/2011 9:10 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 5/12/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.14 | 0 | $70.00 |
| 5/12/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.14 | 0 | $70.00 |
| 5/12/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -19 | $0.14 | 0 | $266.00 |
| 5/12/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -8 | $0.14 | 0 | $112.00 |
| 5/12/2011 9:12 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/12/2011 9:33 | SELL | MAY2 11 | 45 | CALL | RIMM | -31 | $0.13 | 0 | $403.00 |
| 5/12/2011 9:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 5/12/2011 9:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/12/2011 9:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/12/2011 9:35 | SELL | MAY2 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/12/2011 9:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 5/12/2011 9:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 5/12/2011 9:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/12/2011 9:40 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/12/2011 9:40 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/12/2011 9:40 | SELL | 11-May | 50 | CALL | RIMM | -26 | $0.04 | 0 | $104.00 |
| 5/12/2011 9:40 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/12/2011 9:40 | SELL | 11-May | 50 | CALL | RIMM | -14 | $0.04 | 0 | $56.00 |
| 5/12/2011 9:40 | SELL | 11-May | 50 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -17 | $0.10 | 0 | $170.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -33 | $0.10 | 0 | $330.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 5/12/2011 9:41 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/12/2011 9:42 | SELL | 11-May | 50 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -29 | $0.09 | 0 | $261.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -15 | $0.09 | 0 | $135.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -51 | $0.09 | 0 | $459.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -8 | $0.09 | 0 | $72.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -32 | $0.09 | 0 | $288.00 |
| 5/12/2011 9:46 | SELL | MAY2 11 | 45 | CALL | RIMM | -50 | $0.09 | 0 | $450.00 |
| 5/12/2011 10:22 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.49 | 0 | $2,450.00 |
| 5/12/2011 11:00 | SELL | MAY2 11 | 45 | CALL | RIMM | -200 | $0.10 | 0 | $2,000.00 |
| 5/12/2011 11:10 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.50 | 0 | $600.00 |
| 5/12/2011 11:10 | SELL | 11-May | 45 | CALL | RIMM | -19 | $0.50 | 0 | $950.00 |
| 5/12/2011 11:10 | SELL | 11-May | 45 | CALL | RIMM | -37 | $0.50 | 0 | $1,850.00 |
| 5/12/2011 11:10 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.50 | 0 | $200.00 |
| 5/12/2011 11:10 | SELL | 11-May | 45 | CALL | RIMM | -28 | $0.50 | 0 | $1,400.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -42 | $0.46 | 0 | $1,932.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.46 | 0 | $1,012.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -23 | $0.46 | 0 | $1,058.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.46 | 0 | $828.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.46 | 0 | $920.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.46 | 0 | $92.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.46 | 0 | $322.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.46 | 0 | $46.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.46 | 0 | $46.00 |
| 5/12/2011 11:19 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.46 | 0 | $644.00 |
| 5/12/2011 11:19 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |

| 5/12/2011 11:19 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 5/12/2011 11:19 | SELL | MAY2 11 | 45 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 5/12/2011 11:19 | SELL | MAY2 11 | 45 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 5/12/2011 12:18 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.48 | 0 | $192.00 |
| 5/12/2011 12:18 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.48 | 0 | $480.00 |
| 5/12/2011 12:18 | SELL | 11-May | 45 | CALL | RIMM | -19 | $0.48 | 0 | $912.00 |
| 5/12/2011 12:18 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.48 | 0 | $288.00 |
| 5/12/2011 12:19 | SELL | 11-May | 45 | CALL | RIMM | -61 | $0.48 | 0 | $2,928.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.46 | 0 | $138.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -48 | $0.46 | 0 | $2,208.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -30 | $0.46 | 0 | $1,380.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.46 | 0 | $920.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.46 | 0 | $460.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.46 | 0 | $506.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -55 | $0.46 | 0 | $2,530.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.46 | 0 | $322.00 |
| 5/12/2011 12:29 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.46 | 0 | $230.00 |
| 5/12/2011 12:46 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.45 | 0 | $450.00 |
| 5/12/2011 12:46 | SELL | 11-May | 45 | CALL | RIMM | -102 | $0.45 | 0 | $4,590.00 |
| 5/12/2011 12:46 | SELL | 11-May | 45 | CALL | RIMM | -35 | $0.45 | 0 | $1,575.00 |
| 5/12/2011 12:51 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.45 | 0 | $225.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.41 | 0 | $451.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.41 | 0 | $738.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 5/12/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.41 | 0 | $410.00 |
| 5/12/2011 14:59 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.41 | 0 | $287.00 |
| 5/13/2011 8:35 | SELL | 11-May | 45 | CALL | RIMM | -23 | $0.34 | 0 | $782.00 |
| 5/13/2011 8:35 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 8:35 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 5/13/2011 8:35 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.34 | 0 | $136.00 |
| 5/13/2011 8:35 | SELL | 11-May | 45 | CALL | RIMM | -120 | $0.34 | 0 | $4,080.00 |
| 5/13/2011 8:35 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.34 | 0 | $34.00 |
| 5/13/2011 8:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -40 | $0.02 | 0 | $80.00 |
| 5/13/2011 8:41 | SELL | 11-May | 45 | CALL | RIMM | -30 | $0.34 | 0 | $1,020.00 |
| 5/13/2011 8:51 | SELL | 11-May | 45 | CALL | RIMM | -19 | $0.31 | 0 | $589.00 |
| 5/13/2011 8:51 | SELL | 11-May | 45 | CALL | RIMM | -31 | $0.31 | 0 | $961.00 |
| 5/13/2011 8:54 | SELL | 11-May | 45 | CALL | RIMM | -46 | $0.32 | 0 | $1,472.00 |
| 5/13/2011 8:54 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/13/2011 8:54 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/13/2011 8:54 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/13/2011 8:54 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/13/2011 8:54 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/13/2011 9:08 | SELL | 11-Jun | 55 | CALL | RIMM | -22 | $0.17 | 0 | $374.00 |
| 5/13/2011 9:08 | SELL | 11-Jun | 55 | CALL | RIMM | -22 | $0.17 | 0 | $374.00 |
| 5/13/2011 9:08 | SELL | 11-Jun | 55 | CALL | RIMM | -35 | $0.17 | 0 | $595.00 |
| 5/13/2011 9:08 | SELL | 11-Jun | 55 | CALL | RIMM | -6 | $0.17 | 0 | $102.00 |
| 5/13/2011 9:08 | SELL | 11-Jun | 55 | CALL | RIMM | -15 | $0.17 | 0 | $255.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 50 | CALL | RIMM | -14 | $0.56 | 0 | $784.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 50 | CALL | RIMM | -22 | $0.56 | 0 | $1,232.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 50 | CALL | RIMM | -17 | $0.56 | 0 | $952.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 50 | CALL | RIMM | -29 | $0.56 | 0 | $1,624.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 50 | CALL | RIMM | -11 | $0.56 | 0 | $616.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 50 | CALL | RIMM | -7 | $0.56 | 0 | $392.00 |
| 5/13/2011 9:09 | SELL | 11-Jun | 55 | CALL | RIMM | -12 | $0.17 | 0 | $204.00 |
| 5/13/2011 9:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -17 | $0.31 | 0 | $527.00 |
| 5/13/2011 9:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -17 | $0.31 | 0 | $527.00 |
| 5/13/2011 9:10 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.32 | 0 | $1,600.00 |
| 5/13/2011 9:11 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.34 | 0 | $1,700.00 |
| 5/13/2011 9:13 | SELL | MAY2 11 | 45 | CALL | RIMM | -60 | $0.02 | 0 | $120.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.34 | 0 | $170.00 |

| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.34 | 0 | $136.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.34 | 0 | $136.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.34 | 0 | $136.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.33 | 0 | $693.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -28 | $0.33 | 0 | $924.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.33 | 0 | $660.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.33 | 0 | $33.00 |
| 5/13/2011 9:21 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -11 | $0.58 | 0 | $638.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -17 | $0.58 | 0 | $986.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -31 | $0.58 | 0 | $1,798.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -6 | $0.58 | 0 | $348.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -4 | $0.58 | 0 | $232.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -11 | $0.58 | 0 | $638.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -2 | $0.58 | 0 | $116.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -7 | $0.58 | 0 | $406.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -3 | $0.58 | 0 | $174.00 |
| 5/13/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -8 | $0.58 | 0 | $464.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -17 | $0.31 | 0 | $527.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.31 | 0 | $403.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.31 | 0 | $620.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -17 | $0.31 | 0 | $527.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.31 | 0 | $217.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.31 | 0 | $124.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -32 | $0.33 | 0 | $1,056.00 |
| 5/13/2011 9:30 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.33 | 0 | $594.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 9:34 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.31 | 0 | $279.00 |
| 5/13/2011 9:34 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.31 | 0 | $155.00 |
| 5/13/2011 9:34 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 5/13/2011 9:34 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 5/13/2011 9:34 | SELL | 11-May | 45 | CALL | RIMM | -66 | $0.31 | 0 | $2,046.00 |
| 5/13/2011 9:34 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.32 | 0 | $640.00 |
| 5/13/2011 9:35 | SELL | 11-May | 45 | CALL | RIMM | -30 | $0.32 | 0 | $960.00 |
| 5/13/2011 9:35 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.33 | 0 | $1,650.00 |
| 5/13/2011 9:35 | SELL | 11-May | 45 | CALL | RIMM | -39 | $0.34 | 0 | $1,326.00 |
| 5/13/2011 9:35 | SELL | 11-Jun | 50 | CALL | RIMM | -100 | $0.59 | 0 | $5,900.00 |
| 5/13/2011 9:36 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.36 | 0 | $1,800.00 |
| 5/13/2011 9:37 | SELL | MAY2 11 | 45 | CALL | RIMM | -51 | $0.03 | 0 | $153.00 |
| 5/13/2011 9:39 | SELL | MAY2 11 | 45 | CALL | RIMM | -49 | $0.03 | 0 | $147.00 |
| 5/13/2011 9:42 | SELL | MAY2 11 | 45 | CALL | RIMM | -36 | $0.03 | 0 | $108.00 |
| 5/13/2011 9:49 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.40 | 0 | $440.00 |
| 5/13/2011 9:49 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.40 | 0 | $160.00 |
| 5/13/2011 9:49 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.40 | 0 | $160.00 |
| 5/13/2011 9:49 | SELL | 11-May | 45 | CALL | RIMM | -52 | $0.40 | 0 | $2,080.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.38 | 0 | $684.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.38 | 0 | $418.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.38 | 0 | $798.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.38 | 0 | $266.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.38 | 0 | $190.00 |
| 5/13/2011 9:52 | SELL | 11-May | 45 | CALL | RIMM | -16 | $0.38 | 0 | $608.00 |
| 5/13/2011 9:53 | SELL | 11-May | 45 | CALL | RIMM | -47 | $0.36 | 0 | $1,692.00 |
| 5/13/2011 9:53 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.36 | 0 | $540.00 |
| 5/13/2011 9:53 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.36 | 0 | $720.00 |
| 5/13/2011 9:53 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.36 | 0 | $252.00 |
| 5/13/2011 9:53 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.35 | 0 | $455.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -19 | $0.35 | 0 | $665.00 |

| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.35 | 0 | $175.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -16 | $0.35 | 0 | $560.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.35 | 0 | $420.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.35 | 0 | $315.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -16 | $0.35 | 0 | $560.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -31 | $0.34 | 0 | $1,054.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -38 | $0.34 | 0 | $1,292.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.34 | 0 | $340.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.34 | 0 | $476.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.34 | 0 | $238.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.34 | 0 | $748.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -24 | $0.34 | 0 | $816.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.34 | 0 | $442.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.34 | 0 | $34.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.34 | 0 | $374.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.34 | 0 | $34.00 |
| 5/13/2011 9:57 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.34 | 0 | $34.00 |
| 5/13/2011 9:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.33 | 0 | $363.00 |
| 5/13/2011 9:58 | SELL | 11-May | 45 | CALL | RIMM | -17 | $0.33 | 0 | $561.00 |
| 5/13/2011 9:58 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.33 | 0 | $396.00 |
| 5/13/2011 9:58 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.33 | 0 | $330.00 |
| 5/13/2011 10:02 | SELL | 11-May | 45 | CALL | RIMM | -16 | $0.31 | 0 | $496.00 |
| 5/13/2011 10:02 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.31 | 0 | $372.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.30 | 0 | $1,500.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.30 | 0 | $270.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -25 | $0.30 | 0 | $750.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.30 | 0 | $180.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.30 | 0 | $540.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.30 | 0 | $360.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |

| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.30 | 0 | $120.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.30 | 0 | $90.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 5/13/2011 10:05 | SELL | 11-May | 45 | CALL | RIMM | -8 | $0.30 | 0 | $240.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.28 | 0 | $616.00 |
| 5/13/2011 10:29 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.28 | 0 | $420.00 |
| 5/13/2011 10:30 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.28 | 0 | $168.00 |
| 5/13/2011 10:30 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.28 | 0 | $140.00 |
| 5/13/2011 10:34 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.30 | 0 | $30.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.31 | 0 | $682.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.31 | 0 | $124.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.31 | 0 | $124.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.31 | 0 | $651.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.31 | 0 | $341.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.31 | 0 | $124.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.31 | 0 | $62.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -8 | $0.31 | 0 | $248.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.31 | 0 | $186.00 |
| 5/13/2011 10:47 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.31 | 0 | $217.00 |
| 5/13/2011 10:50 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/13/2011 10:50 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.32 | 0 | $288.00 |
| 5/13/2011 10:50 | SELL | 11-May | 45 | CALL | RIMM | -30 | $0.32 | 0 | $960.00 |
| 5/13/2011 10:51 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 5/13/2011 10:52 | SELL | 11-May | 45 | CALL | RIMM | -45 | $0.33 | 0 | $1,485.00 |
| 5/13/2011 11:02 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.33 | 0 | $726.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 11:02 | SELL | 11-May | 45 | CALL | RIMM | -31 | $0.33 | 0 | $1,023.00 |
| 5/13/2011 11:02 | SELL | 11-May | 45 | CALL | RIMM | -28 | $0.33 | 0 | $924.00 |
| 5/13/2011 11:02 | SELL | 11-May | 45 | CALL | RIMM | -19 | $0.33 | 0 | $627.00 |
| 5/13/2011 12:44 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/13/2011 12:44 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/13/2011 12:44 | SELL | 11-May | 45 | CALL | RIMM | -31 | $0.27 | 0 | $837.00 |
| 5/13/2011 12:44 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.27 | 0 | $243.00 |
| 5/13/2011 12:44 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.27 | 0 | $81.00 |
| 5/13/2011 12:55 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.26 | 0 | $286.00 |
| 5/13/2011 12:55 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 5/13/2011 12:57 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.26 | 0 | $546.00 |
| 5/13/2011 13:09 | SELL | 11-May | 45 | CALL | RIMM | -58 | $0.26 | 0 | $1,508.00 |
| 5/13/2011 13:09 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.27 | 0 | $540.00 |
| 5/13/2011 13:22 | SELL | 11-May | 45 | CALL | RIMM | -30 | $0.28 | 0 | $840.00 |
| 5/13/2011 13:22 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.28 | 0 | $560.00 |
| 5/13/2011 13:23 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.28 | 0 | $616.00 |
| 5/13/2011 13:23 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 13:23 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 13:23 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.28 | 0 | $140.00 |
| 5/13/2011 13:23 | SELL | 11-May | 45 | CALL | RIMM | -8 | $0.28 | 0 | $224.00 |
| 5/13/2011 13:25 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.29 | 0 | $435.00 |
| 5/13/2011 13:30 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.29 | 0 | $58.00 |
| 5/13/2011 13:33 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.29 | 0 | $522.00 |
| 5/13/2011 13:35 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.28 | 0 | $336.00 |
| 5/13/2011 13:35 | SELL | 11-May | 45 | CALL | RIMM | -8 | $0.28 | 0 | $224.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 13:37 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 13:44 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 13:44 | SELL | 11-May | 45 | CALL | RIMM | -26 | $0.27 | 0 | $702.00 |
| 5/13/2011 13:44 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/13/2011 13:47 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.27 | 0 | $351.00 |
| 5/13/2011 13:47 | SELL | 11-May | 45 | CALL | RIMM | -39 | $0.27 | 0 | $1,053.00 |
| 5/13/2011 13:59 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.29 | 0 | $290.00 |
| 5/13/2011 14:00 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.28 | 0 | $336.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.28 | 0 | $56.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.28 | 0 | $588.00 |
| 5/13/2011 14:07 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/13/2011 14:12 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.28 | 0 | $56.00 |
| 5/13/2011 14:21 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.26 | 0 | $572.00 |
| 5/13/2011 14:21 | SELL | 11-May | 45 | CALL | RIMM | -39 | $0.26 | 0 | $1,014.00 |
| 5/13/2011 14:21 | SELL | 11-May | 45 | CALL | RIMM | -23 | $0.26 | 0 | $598.00 |
| 5/13/2011 14:21 | SELL | 11-May | 45 | CALL | RIMM | -16 | $0.26 | 0 | $416.00 |
| 5/13/2011 14:29 | SELL | 11-May | 42.5 | CALL | RIMM | -4 | $1.27 | 0 | $508.00 |
| 5/13/2011 14:29 | SELL | 11-May | 42.5 | CALL | RIMM | -4 | $1.27 | 0 | $508.00 |
| 5/13/2011 14:29 | SELL | 11-May | 42.5 | CALL | RIMM | -4 | $1.27 | 0 | $508.00 |
| 5/13/2011 14:32 | SELL | 11-May | 42.5 | CALL | RIMM | -3 | $1.26 | 0 | $378.00 |
| 5/13/2011 14:32 | SELL | 11-May | 42.5 | CALL | RIMM | -5 | $1.26 | 0 | $630.00 |
| 5/13/2011 14:32 | SELL | 11-May | 42.5 | CALL | RIMM | -2 | $1.26 | 0 | $252.00 |
| 5/13/2011 14:32 | SELL | 11-May | 42.5 | CALL | RIMM | -2 | $1.26 | 0 | $252.00 |
| 5/13/2011 14:33 | SELL | 11-May | 42.5 | CALL | RIMM | -31 | $1.25 | 0 | $3,875.00 |
| 5/13/2011 14:33 | SELL | 11-May | 42.5 | CALL | RIMM | -34 | $1.25 | 0 | $4,250.00 |
| 5/13/2011 14:33 | SELL | 11-May | 42.5 | CALL | RIMM | -15 | $1.25 | 0 | $1,875.00 |
| 5/13/2011 14:33 | SELL | 11-May | 42.5 | CALL | RIMM | -10 | $1.25 | 0 | $1,250.00 |
| 5/13/2011 14:33 | SELL | 11-May | 42.5 | CALL | RIMM | -10 | $1.25 | 0 | $1,250.00 |
| 5/13/2011 14:40 | SELL | 11-May | 42.5 | CALL | RIMM | -39 | $1.25 | 0 | $4,875.00 |
| 5/13/2011 14:40 | SELL | 11-May | 42.5 | CALL | RIMM | -3 | $1.25 | 0 | $375.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/13/2011 14:40 | SELL | 11-May | 42.5 | CALL | RIMM | -4 | $1.25 | 0 | $500.00 |
| 5/13/2011 14:40 | SELL | 11-May | 42.5 | CALL | RIMM | -4 | $1.25 | 0 | $500.00 |
| 5/13/2011 14:48 | SELL | 11-May | 42.5 | CALL | RIMM | -11 | $1.26 | 0 | $1,386.00 |
| 5/13/2011 14:48 | SELL | 11-May | 42.5 | CALL | RIMM | -39 | $1.26 | 0 | $4,914.00 |
| 5/13/2011 14:48 | SELL | 11-May | 42.5 | CALL | RIMM | -50 | $1.27 | 0 | $6,350.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -101 | $1.21 | 0 | $12,221.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -14 | $1.21 | 0 | $1,694.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -14 | $1.21 | 0 | $1,694.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -14 | $1.21 | 0 | $1,694.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -96 | $1.21 | 0 | $11,616.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -12 | $1.21 | 0 | $1,452.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -11 | $1.21 | 0 | $1,331.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -7 | $1.21 | 0 | $847.00 |
| 5/13/2011 14:51 | SELL | 11-May | 42.5 | CALL | RIMM | -5 | $1.21 | 0 | $605.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -33 | $1.22 | 0 | $4,026.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -50 | $1.22 | 0 | $6,100.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -26 | $1.22 | 0 | $3,172.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -23 | $1.22 | 0 | $2,806.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -5 | $1.22 | 0 | $610.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -22 | $1.22 | 0 | $2,684.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -8 | $1.22 | 0 | $976.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -1 | $1.22 | 0 | $122.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -26 | $1.22 | 0 | $3,172.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -10 | $1.22 | 0 | $1,220.00 |
| 5/13/2011 14:53 | SELL | 11-May | 42.5 | CALL | RIMM | -70 | $1.22 | 0 | $8,540.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.25 | 0 | $325.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -49 | $0.25 | 0 | $1,225.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.25 | 0 | $150.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.25 | 0 | $350.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -32 | $0.25 | 0 | $800.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.25 | 0 | $225.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -32 | $0.25 | 0 | $800.00 |
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -36 | $0.25 | 0 | $900.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2011 14:54 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.25 | 0 | $225.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -10 | $1.20 | 0 | $1,200.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -6 | $1.20 | 0 | $720.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -6 | $1.20 | 0 | $720.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -65 | $1.19 | 0 | $7,735.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -52 | $1.19 | 0 | $6,188.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -15 | $1.19 | 0 | $1,785.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -21 | $1.19 | 0 | $2,499.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -14 | $1.19 | 0 | $1,666.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -12 | $1.19 | 0 | $1,428.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -10 | $1.19 | 0 | $1,190.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -11 | $1.19 | 0 | $1,309.00 |
| 5/13/2011 14:58 | SELL | 11-May | 42.5 | CALL | RIMM | -7 | $1.20 | 0 | $840.00 |
| 5/13/2011 14:59 | SELL | 11-May | 42.5 | CALL | RIMM | -12 | $1.20 | 0 | $1,440.00 |
| 5/13/2011 14:59 | SELL | 11-May | 42.5 | CALL | RIMM | -102 | $1.20 | 0 | $12,240.00 |
| 5/13/2011 14:59 | SELL | 11-May | 42.5 | CALL | RIMM | -39 | $1.20 | 0 | $4,680.00 |
| 5/13/2011 14:59 | SELL | 11-May | 42.5 | CALL | RIMM | -18 | $1.20 | 0 | $2,160.00 |
| 5/16/2011 8:45 | SELL | 11-May | 45 | CALL | RIMM | -29 | $0.19 | 0 | $551.00 |
| 5/16/2011 8:45 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.19 | 0 | $285.00 |
| 5/16/2011 8:45 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.19 | 0 | $399.00 |
| 5/16/2011 8:45 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.19 | 0 | $171.00 |
| 5/16/2011 8:45 | SELL | 11-May | 45 | CALL | RIMM | -26 | $0.19 | 0 | $494.00 |
| 5/16/2011 12:43 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 5/16/2011 12:43 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 5/16/2011 12:43 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 5/16/2011 12:43 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 5/16/2011 12:43 | SELL | 11-May | 45 | CALL | RIMM | -53 | $0.15 | 0 | $795.00 |
| 5/16/2011 12:43 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.15 | 0 | $195.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -28 | $0.15 | 0 | $420.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -75 | $0.15 | 0 | $1,125.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -41 | $0.15 | 0 | $615.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -17 | $0.15 | 0 | $255.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -8 | $0.15 | 0 | $120.00 |
| 5/16/2011 13:00 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 5/16/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -44 | $0.20 | 0 | $880.00 |
| 5/16/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 5/16/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.20 | 0 | $40.00 |
| 5/16/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -44 | $0.20 | 0 | $880.00 |
| 5/16/2011 13:40 | SELL | 11-May | 45 | CALL | RIMM | -100 | $0.18 | 0 | $1,800.00 |
| 5/16/2011 13:41 | SELL | 11-May | 45 | CALL | RIMM | -100 | $0.18 | 0 | $1,800.00 |
| 5/16/2011 14:04 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 5/16/2011 14:04 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 5/16/2011 14:04 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.16 | 0 | $192.00 |
| 5/16/2011 14:04 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.16 | 0 | $208.00 |
| 5/16/2011 14:04 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 5/16/2011 14:23 | SELL | 11-Jun | 55 | CALL | RIMM | -17 | $0.16 | 0 | $272.00 |
| 5/16/2011 14:23 | SELL | 11-Jun | 55 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 5/16/2011 14:23 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 5/16/2011 14:23 | SELL | 11-Jun | 55 | CALL | RIMM | -24 | $0.16 | 0 | $384.00 |
| 5/16/2011 14:23 | SELL | 11-Jun | 55 | CALL | RIMM | -5 | $0.16 | 0 | $80.00 |
| 5/16/2011 14:23 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 5/16/2011 14:24 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 5/16/2011 14:27 | SELL | 11-Jun | 55 | CALL | RIMM | -60 | $0.15 | 0 | $900.00 |
| 5/16/2011 14:27 | SELL | 11-Jun | 55 | CALL | RIMM | -37 | $0.15 | 0 | $555.00 |
| 5/16/2011 14:27 | SELL | 11-Jun | 55 | CALL | RIMM | -35 | $0.15 | 0 | $525.00 |
| 5/16/2011 14:27 | SELL | 11-Jun | 55 | CALL | RIMM | -69 | $0.15 | 0 | $1,035.00 |
| 5/16/2011 14:32 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.16 | 0 | $224.00 |
| 5/16/2011 14:32 | SELL | 11-Jun | 55 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -30 | $0.23 | 0 | $690.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -67 | $0.23 | 0 | $1,541.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -9 | $0.23 | 0 | $207.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.23 | 0 | $322.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -31 | $0.23 | 0 | $713.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/18/2011 8:41 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -13 | $0.07 | 0 | $91.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -54 | $0.07 | 0 | $378.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/18/2011 8:42 | SELL | 11-May | 47.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 5/18/2011 8:50 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/18/2011 8:51 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/18/2011 8:51 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/18/2011 8:51 | SELL | 11-May | 47.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 5/18/2011 8:51 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/18/2011 8:51 | SELL | 11-May | 47.5 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 5/18/2011 8:51 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/18/2011 8:52 | SELL | 11-May | 47.5 | CALL | RIMM | -48 | $0.07 | 0 | $336.00 |
| 5/18/2011 9:17 | SELL | 11-May | 47.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/18/2011 9:17 | SELL | 11-May | 47.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/18/2011 9:17 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/18/2011 9:17 | SELL | 11-May | 47.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/18/2011 9:22 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/18/2011 9:22 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 5/18/2011 9:22 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/18/2011 9:23 | SELL | 11-May | 47.5 | CALL | RIMM | -25 | $0.04 | 0 | $100.00 |
| 5/18/2011 9:23 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 5/18/2011 9:23 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/18/2011 9:23 | SELL | 11-May | 47.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2011 9:24 | SELL | 11-May | 47.5 | CALL | RIMM | -133 | $0.04 | 0 | $532.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -32 | $0.18 | 0 | $576.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -15 | $0.18 | 0 | $270.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -18 | $0.18 | 0 | $324.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -21 | $0.18 | 0 | $378.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -3 | $0.18 | 0 | $54.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 52.5 | CALL | RIMM | -100 | $0.37 | 0 | $3,700.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -52 | $0.18 | 0 | $936.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -13 | $0.18 | 0 | $234.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.18 | 0 | $252.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -8 | $0.18 | 0 | $144.00 |
| 5/18/2011 9:27 | SELL | 11-Jun | 55 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 5/18/2011 9:28 | SELL | 11-Jun | 52.5 | CALL | RIMM | -134 | $0.37 | 0 | $4,958.00 |
| 5/18/2011 10:19 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 5/18/2011 10:19 | SELL | 11-May | 47.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 5/18/2011 10:38 | SELL | 11-May | 47.5 | CALL | RIMM | -46 | $0.04 | 0 | $184.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -22 | $0.03 | 0 | $66.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -3 | $0.03 | 0 | $9.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -3 | $0.03 | 0 | $9.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -40 | $0.03 | 0 | $120.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -3 | $0.03 | 0 | $9.00 |
| 5/18/2011 10:48 | SELL | 11-May | 47.5 | CALL | RIMM | -54 | $0.03 | 0 | $162.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -42 | $0.35 | 0 | $1,470.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.35 | 0 | $385.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -17 | $0.35 | 0 | $595.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -20 | $0.35 | 0 | $700.00 |

| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -2 | $0.35 | 0 | $70.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -8 | $0.35 | 0 | $280.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -59 | $0.35 | 0 | $2,065.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -15 | $0.35 | 0 | $525.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -28 | $0.35 | 0 | $980.00 |
| 5/18/2011 10:48 | SELL | 11-Jun | 52.5 | CALL | RIMM | -66 | $0.35 | 0 | $2,310.00 |
| 5/18/2011 10:49 | SELL | 11-May | 47.5 | CALL | RIMM | -15 | $0.03 | 0 | $45.00 |
| 5/18/2011 10:50 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.35 | 0 | $140.00 |
| 5/18/2011 10:50 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.70 | 0 | $70.00 |
| 5/18/2011 10:50 | SELL | 11-Jun | 50 | CALL | RIMM | -14 | $0.70 | 0 | $980.00 |
| 5/18/2011 10:50 | SELL | 11-Jun | 50 | CALL | RIMM | -13 | $0.70 | 0 | $910.00 |
| 5/18/2011 10:51 | SELL | 11-May | 47.5 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 5/18/2011 10:51 | SELL | 11-May | 47.5 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 5/18/2011 10:52 | SELL | 11-May | 47.5 | CALL | RIMM | -39 | $0.03 | 0 | $117.00 |
| 5/18/2011 11:03 | SELL | 11-May | 47.5 | CALL | RIMM | -9 | $0.03 | 0 | $27.00 |
| 5/18/2011 11:11 | SELL | 11-Jun | 50 | CALL | RIMM | -16 | $0.66 | 0 | $1,056.00 |
| 5/18/2011 11:11 | SELL | 11-Jun | 50 | CALL | RIMM | -15 | $0.66 | 0 | $990.00 |
| 5/18/2011 11:11 | SELL | 11-Jun | 50 | CALL | RIMM | -38 | $0.66 | 0 | $2,508.00 |
| 5/18/2011 11:11 | SELL | 11-Jun | 50 | CALL | RIMM | -16 | $0.66 | 0 | $1,056.00 |
| 5/18/2011 11:11 | SELL | 11-Jun | 50 | CALL | RIMM | -15 | $0.67 | 0 | $1,005.00 |
| 5/18/2011 11:14 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.49 | 0 | $1,078.00 |
| 5/18/2011 11:14 | SELL | 11-May | 45 | CALL | RIMM | -58 | $0.49 | 0 | $2,842.00 |
| 5/18/2011 11:14 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.49 | 0 | $245.00 |
| 5/18/2011 11:14 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.49 | 0 | $539.00 |
| 5/18/2011 11:14 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.49 | 0 | $98.00 |
| 5/18/2011 11:14 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.49 | 0 | $98.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.48 | 0 | $288.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.48 | 0 | $144.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.48 | 0 | $96.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.48 | 0 | $336.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.48 | 0 | $864.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.48 | 0 | $96.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.48 | 0 | $144.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.48 | 0 | $336.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -39 | $0.48 | 0 | $1,872.00 |
| 5/18/2011 11:15 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.49 | 0 | $98.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.47 | 0 | $282.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.47 | 0 | $611.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.47 | 0 | $141.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.47 | 0 | $846.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.47 | 0 | $658.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.47 | 0 | $517.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.47 | 0 | $188.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.47 | 0 | $235.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.47 | 0 | $188.00 |
| 5/18/2011 11:16 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.47 | 0 | $1,034.00 |
| 5/18/2011 11:32 | SELL | 11-May | 47.5 | CALL | RIMM | -50 | $0.03 | 0 | $150.00 |
| 5/19/2011 8:34 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/19/2011 8:34 | SELL | 11-May | 47.5 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/19/2011 8:41 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -11 | $0.18 | 0 | $198.00 |
| 5/19/2011 8:41 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -6 | $0.18 | 0 | $108.00 |
| 5/19/2011 8:41 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -6 | $0.18 | 0 | $108.00 |
| 5/19/2011 8:41 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -7 | $0.18 | 0 | $126.00 |
| 5/19/2011 8:42 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -20 | $0.18 | 0 | $360.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -25 | $0.15 | 0 | $375.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -56 | $0.15 | 0 | $840.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -19 | $0.15 | 0 | $285.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -23 | $0.15 | 0 | $345.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -6 | $0.15 | 0 | $90.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -60 | $0.15 | 0 | $900.00 |
| 5/19/2011 8:46 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -40 | $0.15 | 0 | $600.00 |
| 5/19/2011 8:53 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -100 | $0.13 | 0 | $1,300.00 |
| 5/19/2011 8:53 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -30 | $0.12 | 0 | $360.00 |
| 5/19/2011 8:53 | SELL | MAY4 11 | 47.5 | CALL | RIMM | -170 | $0.12 | 0 | $2,040.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.36 | 0 | $792.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.36 | 0 | $792.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.36 | 0 | $360.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -56 | $0.36 | 0 | $2,016.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -23 | $0.36 | 0 | $828.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.36 | 0 | $720.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.36 | 0 | $360.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -9 | $0.37 | 0 | $333.00 |
| 5/19/2011 9:00 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.37 | 0 | $222.00 |
| 5/19/2011 9:06 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/19/2011 9:06 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.28 | 0 | $336.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -78 | $0.28 | 0 | $2,184.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.27 | 0 | $405.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -33 | $0.27 | 0 | $891.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.27 | 0 | $27.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.27 | 0 | $405.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.27 | 0 | $135.00 |
| 5/19/2011 9:07 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.27 | 0 | $270.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -88 | $0.23 | 0 | $2,024.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -23 | $0.23 | 0 | $529.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.23 | 0 | $460.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.23 | 0 | $483.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.23 | 0 | $92.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.23 | 0 | $299.00 |
| 5/19/2011 9:13 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.23 | 0 | $92.00 |
| 5/19/2011 9:17 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.20 | 0 | $80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2011 9:18 | SELL | 11-May | 45 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 5/19/2011 9:18 | SELL | 11-May | 45 | CALL | RIMM | -46 | $0.20 | 0 | $920.00 |
| 5/19/2011 9:22 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/19/2011 9:22 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 5/19/2011 9:22 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 5/19/2011 9:22 | SELL | 11-May | 45 | CALL | RIMM | -29 | $0.22 | 0 | $638.00 |
| 5/19/2011 9:22 | SELL | 11-May | 45 | CALL | RIMM | -48 | $0.22 | 0 | $1,056.00 |
| 5/19/2011 9:22 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.22 | 0 | $22.00 |
| 5/19/2011 9:42 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 5/19/2011 9:42 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.22 | 0 | $242.00 |
| 5/19/2011 9:42 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.22 | 0 | $220.00 |
| 5/19/2011 9:42 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.22 | 0 | $308.00 |
| 5/19/2011 9:47 | SELL | 11-May | 45 | CALL | RIMM | -48 | $0.20 | 0 | $960.00 |
| 5/19/2011 9:47 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.20 | 0 | $220.00 |
| 5/19/2011 9:47 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/19/2011 9:47 | SELL | 11-May | 45 | CALL | RIMM | -31 | $0.20 | 0 | $620.00 |
| 5/19/2011 10:00 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 5/19/2011 10:00 | SELL | 11-May | 45 | CALL | RIMM | -200 | $0.14 | 0 | $2,800.00 |
| 5/19/2011 10:00 | SELL | 11-May | 45 | CALL | RIMM | -185 | $0.15 | 0 | $2,775.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.16 | 0 | $240.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.16 | 0 | $96.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.16 | 0 | $240.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -7 | $0.16 | 0 | $112.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -8 | $0.16 | 0 | $128.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.16 | 0 | $240.00 |
| 5/19/2011 10:08 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.17 | 0 | $204.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -28 | $0.13 | 0 | $364.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.13 | 0 | $182.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.13 | 0 | $156.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/19/2011 11:03 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 5/19/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -26 | $0.12 | 0 | $312.00 |
| 5/19/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -40 | $0.12 | 0 | $480.00 |
| 5/19/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.12 | 0 | $168.00 |
| 5/19/2011 13:27 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -14 | $0.12 | 0 | $168.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -27 | $0.11 | 0 | $297.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.11 | 0 | $165.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -17 | $0.11 | 0 | $187.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -13 | $0.12 | 0 | $156.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/19/2011 13:29 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.10 | 0 | $120.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/19/2011 13:45 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 5/19/2011 13:50 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/19/2011 13:51 | SELL | 11-May | 45 | CALL | RIMM | -36 | $0.11 | 0 | $396.00 |
| 5/19/2011 13:55 | SELL | 11-May | 45 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 5/19/2011 13:59 | SELL | 11-May | 45 | CALL | RIMM | -27 | $0.12 | 0 | $324.00 |

| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.11 | 0 | $198.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -6 | $0.10 | 0 | $60.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -31 | $0.10 | 0 | $310.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -34 | $0.10 | 0 | $340.00 |
| 5/19/2011 14:57 | SELL | 11-May | 45 | CALL | RIMM | -18 | $0.10 | 0 | $180.00 |
| 5/19/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/19/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/19/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -15 | $0.10 | 0 | $150.00 |
| 5/19/2011 14:58 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 5/19/2011 14:59 | SELL | 11-May | 45 | CALL | RIMM | -54 | $0.09 | 0 | $486.00 |
| 5/19/2011 14:59 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |
| 5/19/2011 14:59 | SELL | 11-May | 45 | CALL | RIMM | -30 | $0.09 | 0 | $270.00 |
| 5/20/2011 8:31 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/20/2011 8:31 | SELL | 11-May | 45 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/20/2011 8:36 | SELL | 11-May | 45 | CALL | RIMM | -53 | $0.04 | 0 | $212.00 |
| 5/20/2011 8:37 | SELL | 11-May | 45 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 5/20/2011 8:37 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/20/2011 8:37 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/20/2011 8:37 | SELL | 11-May | 45 | CALL | RIMM | -27 | $0.03 | 0 | $81.00 |
| 5/20/2011 8:38 | SELL | 11-May | 45 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/20/2011 8:39 | SELL | 11-May | 45 | CALL | RIMM | -12 | $0.03 | 0 | $36.00 |
| 5/20/2011 8:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.46 | 0 | $46.00 |
| 5/20/2011 8:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -35 | $0.47 | 0 | $1,645.00 |

| 5/20/2011 8:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -64 | $0.46 | 0 | $2,944.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 8:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -76 | $0.46 | 0 | $3,496.00 |
| 5/20/2011 8:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -24 | $0.46 | 0 | $1,104.00 |
| 5/20/2011 8:49 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.46 | 0 | $46.00 |
| 5/20/2011 8:49 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.45 | 0 | $4,500.00 |
| 5/20/2011 8:50 | SELL | MAY4 11 | 45 | CALL | RIMM | -60 | $0.46 | 0 | $2,760.00 |
| 5/20/2011 8:50 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.46 | 0 | $1,794.00 |
| 5/20/2011 8:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.42 | 0 | $420.00 |
| 5/20/2011 8:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -19 | $0.42 | 0 | $798.00 |
| 5/20/2011 8:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.42 | 0 | $462.00 |
| 5/20/2011 8:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -60 | $0.42 | 0 | $2,520.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -18 | $0.39 | 0 | $702.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.39 | 0 | $1,521.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.39 | 0 | $195.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.39 | 0 | $663.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -21 | $0.39 | 0 | $819.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.39 | 0 | $273.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.39 | 0 | $975.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.39 | 0 | $780.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.39 | 0 | $780.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.39 | 0 | $195.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.39 | 0 | $78.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.39 | 0 | $390.00 |
| 5/20/2011 8:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.39 | 0 | $429.00 |
| 5/20/2011 8:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.38 | 0 | $3,800.00 |
| 5/20/2011 8:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.39 | 0 | $390.00 |
| 5/20/2011 8:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.39 | 0 | $390.00 |
| 5/20/2011 8:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.39 | 0 | $273.00 |
| 5/20/2011 8:56 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.39 | 0 | $1,521.00 |
| 5/20/2011 8:56 | SELL | MAY4 11 | 45 | CALL | RIMM | -34 | $0.39 | 0 | $1,326.00 |
| 5/20/2011 9:06 | SELL | 11-Jun | 50 | CALL | RIMM | -100 | $0.48 | 0 | $4,800.00 |
| 5/20/2011 9:08 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.32 | 0 | $3,200.00 |
| 5/20/2011 9:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -32 | $0.33 | 0 | $1,056.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 9:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -168 | $0.33 | 0 | $5,544.00 |
| 5/20/2011 9:23 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.34 | 0 | $3,400.00 |
| 5/20/2011 9:26 | SELL | MAY4 11 | 45 | CALL | RIMM | -23 | $0.35 | 0 | $805.00 |
| 5/20/2011 9:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -51 | $0.35 | 0 | $1,785.00 |
| 5/20/2011 9:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -26 | $0.35 | 0 | $910.00 |
| 5/20/2011 9:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 5/20/2011 9:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -9 | $0.36 | 0 | $324.00 |
| 5/20/2011 9:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -33 | $0.36 | 0 | $1,188.00 |
| 5/20/2011 9:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.36 | 0 | $396.00 |
| 5/20/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.36 | 0 | $792.00 |
| 5/20/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.36 | 0 | $216.00 |
| 5/20/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.36 | 0 | $252.00 |
| 5/20/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.36 | 0 | $36.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -32 | $0.12 | 0 | $384.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -53 | $0.11 | 0 | $583.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -24 | $0.11 | 0 | $264.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -51 | $0.11 | 0 | $561.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -20 | $0.11 | 0 | $220.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/20/2011 9:45 | SELL | 11-Jun | 55 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 5/20/2011 10:22 | SELL | 11-Jun | 55 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/20/2011 10:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -60 | $0.34 | 0 | $2,040.00 |
| 5/20/2011 10:40 | SELL | MAY4 11 | 45 | CALL | RIMM | -15 | $0.32 | 0 | $480.00 |
| 5/20/2011 10:40 | SELL | MAY4 11 | 45 | CALL | RIMM | -19 | $0.32 | 0 | $608.00 |
| 5/20/2011 10:40 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/20/2011 10:40 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/20/2011 10:40 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 10:40 | SELL | MAY4 11 | 45 | CALL | RIMM | -34 | $0.32 | 0 | $1,088.00 |
| 5/20/2011 11:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -43 | $0.32 | 0 | $1,376.00 |
| 5/20/2011 11:21 | SELL | MAY4 11 | 45 | CALL | RIMM | -18 | $0.32 | 0 | $576.00 |
| 5/20/2011 11:21 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.32 | 0 | $1,248.00 |
| 5/20/2011 11:21 | SELL | 11-Jun | 55 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 11:21 | SELL | 11-Jun | 55 | CALL | RIMM | -18 | $0.12 | 0 | $216.00 |
| 5/20/2011 11:21 | SELL | 11-Jun | 55 | CALL | RIMM | -23 | $0.12 | 0 | $276.00 |
| 5/20/2011 11:21 | SELL | 11-Jun | 55 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 5/20/2011 11:22 | SELL | 11-Jun | 55 | CALL | RIMM | -18 | $0.12 | 0 | $216.00 |
| 5/20/2011 11:25 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.34 | 0 | $136.00 |
| 5/20/2011 11:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -36 | $0.34 | 0 | $1,224.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -59 | $0.12 | 0 | $708.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -35 | $0.12 | 0 | $420.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -16 | $0.12 | 0 | $192.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -29 | $0.12 | 0 | $348.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -26 | $0.12 | 0 | $312.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/20/2011 11:58 | SELL | 11-Jun | 55 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 5/20/2011 12:20 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.34 | 0 | $1,700.00 |
| 5/20/2011 12:20 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.34 | 0 | $1,700.00 |
| 5/20/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.36 | 0 | $3,600.00 |
| 5/20/2011 12:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -67 | $0.36 | 0 | $2,412.00 |
| 5/20/2011 12:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -33 | $0.36 | 0 | $1,188.00 |
| 5/20/2011 13:06 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.35 | 0 | $3,500.00 |
| 5/20/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.33 | 0 | $165.00 |
| 5/20/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.33 | 0 | $561.00 |
| 5/20/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.33 | 0 | $726.00 |
| 5/20/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -9 | $0.33 | 0 | $297.00 |
| 5/20/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.33 | 0 | $726.00 |
| 5/20/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.33 | 0 | $825.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.32 | 0 | $1,248.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -34 | $0.32 | 0 | $1,088.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.32 | 0 | $64.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.32 | 0 | $160.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.32 | 0 | $640.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.32 | 0 | $64.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.32 | 0 | $544.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.32 | 0 | $32.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:10 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.32 | 0 | $352.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -26 | $0.32 | 0 | $832.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.32 | 0 | $192.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.32 | 0 | $544.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.32 | 0 | $1,280.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -12 | $0.32 | 0 | $384.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -14 | $0.32 | 0 | $448.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -19 | $0.32 | 0 | $608.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -12 | $0.32 | 0 | $384.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.32 | 0 | $96.00 |
| 5/20/2011 13:11 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.32 | 0 | $1,280.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.32 | 0 | $96.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.32 | 0 | $64.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.32 | 0 | $320.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -29 | $0.32 | 0 | $928.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.32 | 0 | $32.00 |
| 5/20/2011 13:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.32 | 0 | $64.00 |
| 5/20/2011 13:13 | SELL | MAY4 11 | 45 | CALL | RIMM | -53 | $0.31 | 0 | $1,643.00 |
| 5/20/2011 13:13 | SELL | MAY4 11 | 45 | CALL | RIMM | -83 | $0.31 | 0 | $2,573.00 |
| 5/20/2011 13:13 | SELL | MAY4 11 | 45 | CALL | RIMM | -8 | $0.31 | 0 | $248.00 |
| 5/20/2011 13:13 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.31 | 0 | $775.00 |
| 5/20/2011 13:13 | SELL | MAY4 11 | 45 | CALL | RIMM | -21 | $0.31 | 0 | $651.00 |
| 5/20/2011 13:13 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 5/20/2011 13:16 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 13:16 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.31 | 0 | $310.00 |
| 5/20/2011 13:16 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.31 | 0 | $620.00 |
| 5/20/2011 13:16 | SELL | MAY4 11 | 45 | CALL | RIMM | -18 | $0.31 | 0 | $558.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -13 | $0.30 | 0 | $390.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -13 | $0.30 | 0 | $390.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -30 | $0.30 | 0 | $900.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.30 | 0 | $300.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.30 | 0 | $660.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.30 | 0 | $120.00 |
| 5/20/2011 13:18 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.30 | 0 | $60.00 |
| 5/20/2011 13:25 | SELL | MAY4 11 | 45 | CALL | RIMM | -160 | $0.29 | 0 | $4,640.00 |
| 5/20/2011 13:25 | SELL | MAY4 11 | 45 | CALL | RIMM | -16 | $0.29 | 0 | $464.00 |
| 5/20/2011 13:25 | SELL | MAY4 11 | 45 | CALL | RIMM | -24 | $0.29 | 0 | $696.00 |
| 5/20/2011 13:26 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.29 | 0 | $1,160.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -26 | $0.28 | 0 | $728.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.28 | 0 | $140.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.28 | 0 | $476.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -29 | $0.28 | 0 | $812.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.28 | 0 | $1,092.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/20/2011 13:28 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -29 | $0.28 | 0 | $812.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -29 | $0.28 | 0 | $812.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.28 | 0 | $112.00 |

| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.28 | 0 | $280.00 |
| 5/20/2011 13:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -34 | $0.28 | 0 | $952.00 |
| 5/20/2011 13:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -43 | $0.28 | 0 | $1,204.00 |
| 5/20/2011 13:42 | SELL | MAY4 11 | 45 | CALL | RIMM | -36 | $0.27 | 0 | $972.00 |
| 5/20/2011 13:42 | SELL | MAY4 11 | 45 | CALL | RIMM | -24 | $0.27 | 0 | $648.00 |
| 5/20/2011 13:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -106 | $0.28 | 0 | $2,968.00 |
| 5/20/2011 13:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.27 | 0 | $81.00 |
| 5/20/2011 13:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.27 | 0 | $189.00 |
| 5/20/2011 13:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.27 | 0 | $459.00 |
| 5/20/2011 13:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -60 | $0.27 | 0 | $1,620.00 |
| 5/20/2011 13:54 | SELL | MAY4 11 | 45 | CALL | RIMM | -13 | $0.27 | 0 | $351.00 |
| 5/20/2011 13:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.27 | 0 | $81.00 |
| 5/20/2011 13:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -97 | $0.27 | 0 | $2,619.00 |
| 5/20/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.27 | 0 | $297.00 |
| 5/20/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.27 | 0 | $594.00 |
| 5/20/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.27 | 0 | $675.00 |
| 5/20/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -26 | $0.27 | 0 | $702.00 |
| 5/20/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -13 | $0.27 | 0 | $351.00 |
| 5/20/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.27 | 0 | $81.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -14 | $0.11 | 0 | $154.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -4 | $0.11 | 0 | $44.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 5/20/2011 14:17 | SELL | 11-Jun | 55 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 5/20/2011 14:18 | SELL | 11-Jun | 55 | CALL | RIMM | -16 | $0.11 | 0 | $176.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.26 | 0 | $650.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -14 | $0.26 | 0 | $364.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.26 | 0 | $286.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -14 | $0.26 | 0 | $364.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.26 | 0 | $572.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -14 | $0.26 | 0 | $364.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.26 | 0 | $442.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.26 | 0 | $442.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.26 | 0 | $104.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.26 | 0 | $104.00 |
| 5/20/2011 14:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.26 | 0 | $1,040.00 |
| 5/20/2011 14:36 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.28 | 0 | $700.00 |
| 5/20/2011 14:38 | SELL | 11-Jun | 55 | CALL | RIMM | -64 | $0.11 | 0 | $704.00 |
| 5/23/2011 8:32 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.15 | 0 | $30.00 |
| 5/23/2011 8:32 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.15 | 0 | $75.00 |
| 5/23/2011 8:34 | SELL | MAY4 11 | 45 | CALL | RIMM | -61 | $0.14 | 0 | $854.00 |
| 5/23/2011 8:34 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.14 | 0 | $546.00 |
| 5/23/2011 8:34 | SELL | MAY4 11 | 45 | CALL | RIMM | -193 | $0.15 | 0 | $2,895.00 |
| 5/23/2011 8:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.20 | 0 | $2,000.00 |
| 5/23/2011 8:36 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.19 | 0 | $1,900.00 |
| 5/23/2011 8:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.19 | 0 | $760.00 |
| 5/23/2011 8:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -60 | $0.19 | 0 | $1,140.00 |
| 5/23/2011 8:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.26 | 0 | $260.00 |
| 5/23/2011 8:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -32 | $0.25 | 0 | $800.00 |
| 5/23/2011 8:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -52 | $0.25 | 0 | $1,300.00 |
| 5/23/2011 8:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.25 | 0 | $75.00 |
| 5/23/2011 8:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -13 | $0.25 | 0 | $325.00 |
| 5/23/2011 8:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.26 | 0 | $52.00 |
| 5/23/2011 8:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -188 | $0.26 | 0 | $4,888.00 |
| 5/23/2011 8:45 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.25 | 0 | $2,500.00 |
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -54 | $0.10 | 0 | $540.00 |
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -30 | $0.10 | 0 | $300.00 |
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -26 | $0.10 | 0 | $260.00 |
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -20 | $0.10 | 0 | $200.00 |
| 5/23/2011 8:50 | SELL | 11-Jun | 55 | CALL | RIMM | -50 | $0.10 | 0 | $500.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -9 | $0.19 | 0 | $171.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -9 | $0.19 | 0 | $171.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.19 | 0 | $38.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.19 | 0 | $114.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 5/23/2011 9:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.19 | 0 | $19.00 |
| 5/23/2011 9:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.19 | 0 | $190.00 |
| 5/23/2011 9:36 | SELL | MAY4 11 | 45 | CALL | RIMM | -47 | $0.19 | 0 | $893.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.18 | 0 | $360.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -15 | $0.18 | 0 | $270.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -23 | $0.18 | 0 | $414.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:37 | SELL | MAY4 11 | 45 | CALL | RIMM | -91 | $0.18 | 0 | $1,638.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.18 | 0 | $360.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.18 | 0 | $126.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.18 | 0 | $108.00 |
| 5/23/2011 9:38 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.18 | 0 | $72.00 |
| 5/23/2011 9:39 | SELL | MAY4 11 | 45 | CALL | RIMM | -123 | $0.18 | 0 | $2,214.00 |
| 5/23/2011 10:02 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.15 | 0 | $585.00 |
| 5/23/2011 10:04 | SELL | MAY4 11 | 45 | CALL | RIMM | -61 | $0.15 | 0 | $915.00 |
| 5/23/2011 10:16 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/23/2011 10:42 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 5/23/2011 10:42 | SELL | MAY4 11 | 45 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 5/23/2011 10:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.14 | 0 | $350.00 |
| 5/23/2011 10:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -13 | $0.14 | 0 | $182.00 |
| 5/23/2011 11:20 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/23/2011 11:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/23/2011 11:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/23/2011 11:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 5/23/2011 11:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -63 | $0.13 | 0 | $819.00 |
| 5/23/2011 11:34 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.14 | 0 | $1,400.00 |
| 5/23/2011 11:42 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.14 | 0 | $1,400.00 |
| 5/23/2011 11:45 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.15 | 0 | $1,500.00 |
| 5/23/2011 11:51 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.16 | 0 | $624.00 |
| 5/23/2011 11:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -27 | $0.16 | 0 | $432.00 |
| 5/23/2011 11:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.16 | 0 | $16.00 |
| 5/23/2011 11:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.16 | 0 | $176.00 |
| 5/23/2011 11:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.16 | 0 | $352.00 |
| 5/23/2011 12:29 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 5/23/2011 12:32 | SELL | MAY4 11 | 45 | CALL | RIMM | -89 | $0.15 | 0 | $1,335.00 |
| 5/23/2011 12:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.16 | 0 | $1,600.00 |
| 5/23/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -76 | $0.14 | 0 | $1,064.00 |
| 5/23/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -74 | $0.14 | 0 | $1,036.00 |
| 5/23/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -23 | $0.14 | 0 | $322.00 |
| 5/23/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.14 | 0 | $70.00 |
| 5/23/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/23/2011 12:46 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 5/23/2011 12:51 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.15 | 0 | $750.00 |
| 5/23/2011 12:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -200 | $0.14 | 0 | $2,800.00 |
| 5/23/2011 12:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/23/2011 12:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.14 | 0 | $308.00 |
| 5/23/2011 12:57 | SELL | MAY4 11 | 45 | CALL | RIMM | -43 | $0.14 | 0 | $602.00 |
| 5/23/2011 12:57 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.14 | 0 | $546.00 |
| 5/23/2011 12:57 | SELL | MAY4 11 | 45 | CALL | RIMM | -86 | $0.14 | 0 | $1,204.00 |
| 5/23/2011 13:03 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.17 | 0 | $187.00 |
| 5/23/2011 13:03 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.17 | 0 | $272.00 |
| 5/23/2011 13:36 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.18 | 0 | $1,800.00 |
| 5/24/2011 8:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -27 | $0.10 | 0 | $270.00 |
| 5/24/2011 8:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -51 | $0.10 | 0 | $510.00 |
| 5/24/2011 8:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 5/24/2011 8:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 5/24/2011 8:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -78 | $0.10 | 0 | $780.00 |
| 5/24/2011 8:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 5/24/2011 8:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.10 | 0 | $1,000.00 |
| 5/24/2011 9:49 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 5/24/2011 9:49 | SELL | MAY4 11 | 45 | CALL | RIMM | -43 | $0.06 | 0 | $258.00 |
| 5/24/2011 9:49 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 5/24/2011 9:49 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 5/24/2011 9:50 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.06 | 0 | $42.00 |
| 5/24/2011 9:50 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -32 | $0.13 | 0 | $416.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -13 | $0.13 | 0 | $169.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -3 | $0.13 | 0 | $39.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -86 | $0.13 | 0 | $1,118.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/24/2011 10:09 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 5/24/2011 10:13 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.13 | 0 | $208.00 |
| 5/24/2011 10:13 | SELL | 11-Jun | 52.5 | CALL | RIMM | -14 | $0.13 | 0 | $182.00 |
| 5/24/2011 10:13 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.13 | 0 | $208.00 |
| 5/24/2011 10:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -42 | $0.06 | 0 | $252.00 |
| 5/24/2011 10:56 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/24/2011 10:56 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/24/2011 10:56 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/24/2011 10:56 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 5/24/2011 10:57 | SELL | MAY4 11 | 45 | CALL | RIMM | -14 | $0.06 | 0 | $84.00 |
| 5/24/2011 10:57 | SELL | 11-Jun | 52.5 | CALL | RIMM | -39 | $0.13 | 0 | $507.00 |
| 5/24/2011 10:58 | SELL | 11-Jun | 52.5 | CALL | RIMM | -85 | $0.13 | 0 | $1,105.00 |
| 5/24/2011 10:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |
| 5/24/2011 10:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -16 | $0.07 | 0 | $112.00 |
| 5/24/2011 11:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 5/24/2011 11:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/24/2011 11:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/24/2011 11:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/24/2011 11:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/24/2011 11:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -33 | $0.06 | 0 | $198.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -33 | $0.06 | 0 | $198.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -22 | $0.06 | 0 | $132.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/24/2011 11:43 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/24/2011 12:00 | SELL | MAY4 11 | 45 | CALL | RIMM | -28 | $0.06 | 0 | $168.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -31 | $0.13 | 0 | $403.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.13 | 0 | $208.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.13 | 0 | $208.00 |
| 5/24/2011 12:10 | SELL | 11-Jun | 52.5 | CALL | RIMM | -42 | $0.13 | 0 | $546.00 |
| 5/24/2011 12:11 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.13 | 0 | $208.00 |
| 5/24/2011 12:12 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.13 | 0 | $208.00 |
| 5/24/2011 12:14 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.06 | 0 | $36.00 |
| 5/24/2011 12:25 | SELL | 11-Jun | 52.5 | CALL | RIMM | -6 | $0.13 | 0 | $78.00 |
| 5/24/2011 12:54 | SELL | 11-Jun | 52.5 | CALL | RIMM | -27 | $0.13 | 0 | $351.00 |
| 5/24/2011 12:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 5/24/2011 13:09 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.07 | 0 | $350.00 |
| 5/24/2011 14:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -14 | $0.08 | 0 | $112.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -42 | $0.08 | 0 | $336.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 5/24/2011 14:15 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.08 | 0 | $40.00 |
| 5/24/2011 14:21 | SELL | MAY4 11 | 45 | CALL | RIMM | -101 | $0.08 | 0 | $808.00 |
| 5/24/2011 14:21 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 5/24/2011 14:23 | SELL | MAY4 11 | 45 | CALL | RIMM | -57 | $0.08 | 0 | $456.00 |
| 5/24/2011 14:23 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.08 | 0 | $16.00 |
| 5/24/2011 14:23 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.08 | 0 | $80.00 |
| 5/24/2011 14:23 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.08 | 0 | $160.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -20 | $0.07 | 0 | $140.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.07 | 0 | $35.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -23 | $0.07 | 0 | $161.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -21 | $0.07 | 0 | $147.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -25 | $0.07 | 0 | $175.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -7 | $0.07 | 0 | $49.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -58 | $0.07 | 0 | $406.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 5/24/2011 14:30 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 5/24/2011 14:31 | SELL | MAY4 11 | 45 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 5/24/2011 14:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 5/24/2011 14:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/24/2011 14:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/24/2011 14:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/24/2011 14:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 5/24/2011 14:33 | SELL | MAY4 11 | 45 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 5/24/2011 14:34 | SELL | MAY4 11 | 45 | CALL | RIMM | -39 | $0.06 | 0 | $234.00 |
| 5/24/2011 14:35 | SELL | MAY4 11 | 45 | CALL | RIMM | -200 | $0.06 | 0 | $1,200.00 |
| 5/24/2011 14:36 | SELL | MAY4 11 | 45 | CALL | RIMM | -189 | $0.06 | 0 | $1,134.00 |
| 5/24/2011 14:36 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/24/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -200 | $0.06 | 0 | $1,200.00 |
| 5/24/2011 14:51 | SELL | MAY4 11 | 45 | CALL | RIMM | -28 | $0.06 | 0 | $168.00 |
| 5/24/2011 14:51 | SELL | MAY4 11 | 45 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 5/24/2011 14:51 | SELL | MAY4 11 | 45 | CALL | RIMM | -300 | $0.06 | 0 | $1,800.00 |
| 5/24/2011 14:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -18 | $0.06 | 0 | $108.00 |
| 5/24/2011 14:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -195 | $0.06 | 0 | $1,170.00 |
| 5/24/2011 14:55 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |

| 5/25/2011 8:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
|---|---|---|---|---|---|---|---|---|---|
| 5/25/2011 8:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 5/25/2011 8:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/25/2011 8:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/25/2011 8:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 5/25/2011 8:38 | SELL | 11-Jun | 52.5 | CALL | RIMM | -51 | $0.12 | 0 | $612.00 |
| 5/25/2011 8:42 | SELL | 11-Jun | 55 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/25/2011 9:23 | SELL | MAY4 11 | 45 | CALL | RIMM | -50 | $0.04 | 0 | $200.00 |
| 5/25/2011 10:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -79 | $0.06 | 0 | $474.00 |
| 5/25/2011 10:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/25/2011 10:52 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/25/2011 10:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 5/25/2011 12:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -12 | $0.05 | 0 | $60.00 |
| 5/25/2011 12:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/25/2011 12:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -42 | $0.05 | 0 | $210.00 |
| 5/25/2011 12:12 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/25/2011 12:27 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/25/2011 12:27 | SELL | MAY4 11 | 45 | CALL | RIMM | -190 | $0.04 | 0 | $760.00 |
| 5/25/2011 14:47 | SELL | MAY4 11 | 45 | CALL | RIMM | -8 | $0.03 | 0 | $24.00 |
| 5/25/2011 14:47 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.03 | 0 | $18.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/25/2011 14:48 | SELL | MAY4 11 | 45 | CALL | RIMM | -6 | $0.03 | 0 | $18.00 |
| 5/25/2011 14:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -21 | $0.03 | 0 | $63.00 |
| 5/25/2011 14:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/25/2011 14:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/25/2011 14:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2011 8:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 5/26/2011 8:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 5/26/2011 8:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 5/26/2011 8:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 5/26/2011 8:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 5/26/2011 8:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -5 | $0.13 | 0 | $65.00 |
| 5/26/2011 8:43 | SELL | 11-Jun | 52.5 | CALL | RIMM | -123 | $0.13 | 0 | $1,599.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -48 | $0.13 | 0 | $624.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -55 | $0.13 | 0 | $715.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -29 | $0.13 | 0 | $377.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -1 | $0.13 | 0 | $13.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/26/2011 8:46 | SELL | 11-Jun | 52.5 | CALL | RIMM | -36 | $0.13 | 0 | $468.00 |
| 5/26/2011 8:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/26/2011 8:52 | SELL | JUN1 11 | 45 | CALL | RIMM | -14 | $0.14 | 0 | $196.00 |
| 5/26/2011 8:52 | SELL | JUN1 11 | 45 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 5/26/2011 8:54 | SELL | JUN1 11 | 45 | CALL | RIMM | -13 | $0.14 | 0 | $182.00 |
| 5/26/2011 8:56 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.15 | 0 | $750.00 |
| 5/26/2011 8:57 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/26/2011 8:57 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/26/2011 8:58 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.13 | 0 | $507.00 |
| 5/26/2011 8:58 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.13 | 0 | $507.00 |
| 5/26/2011 8:58 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.13 | 0 | $26.00 |
| 5/26/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -22 | $0.28 | 0 | $616.00 |
| 5/26/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -9 | $0.28 | 0 | $252.00 |
| 5/26/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -11 | $0.28 | 0 | $308.00 |
| 5/26/2011 9:24 | SELL | 11-Jun | 50 | CALL | RIMM | -58 | $0.28 | 0 | $1,624.00 |
| 5/26/2011 9:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -25 | $0.12 | 0 | $300.00 |
| 5/26/2011 9:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/26/2011 9:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -19 | $0.12 | 0 | $228.00 |
| 5/26/2011 9:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/26/2011 9:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/26/2011 9:34 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.12 | 0 | $600.00 |
| 5/26/2011 9:37 | SELL | JUN1 11 | 45 | CALL | RIMM | -40 | $0.12 | 0 | $480.00 |
| 5/26/2011 9:37 | SELL | JUN1 11 | 45 | CALL | RIMM | -34 | $0.12 | 0 | $408.00 |
| 5/26/2011 10:11 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 5/26/2011 10:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -6 | $0.18 | 0 | $108.00 |
| 5/26/2011 10:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -44 | $0.18 | 0 | $792.00 |
| 5/26/2011 10:56 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/26/2011 10:56 | SELL | JUN1 11 | 45 | CALL | RIMM | -17 | $0.20 | 0 | $340.00 |
| 5/26/2011 12:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -3 | $0.19 | 0 | $57.00 |
| 5/26/2011 12:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.19 | 0 | $152.00 |
| 5/26/2011 12:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.19 | 0 | $380.00 |
| 5/26/2011 12:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -4 | $0.19 | 0 | $76.00 |
| 5/26/2011 12:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -65 | $0.19 | 0 | $1,235.00 |
| 5/26/2011 12:34 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/26/2011 12:43 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 5/26/2011 14:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -24 | $0.03 | 0 | $72.00 |
| 5/26/2011 14:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/26/2011 14:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/26/2011 14:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/26/2011 14:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/26/2011 14:44 | SELL | MAY4 11 | 45 | CALL | RIMM | -38 | $0.03 | 0 | $114.00 |
| 5/26/2011 14:50 | SELL | MAY4 11 | 45 | CALL | RIMM | -96 | $0.03 | 0 | $288.00 |
| 5/26/2011 14:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -24 | $0.03 | 0 | $72.00 |
| 5/26/2011 14:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -31 | $0.03 | 0 | $93.00 |
| 5/26/2011 14:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -40 | $0.03 | 0 | $120.00 |
| 5/26/2011 14:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/26/2011 14:53 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 5/26/2011 14:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 5/26/2011 14:59 | SELL | MAY4 11 | 45 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -15 | $0.14 | 0 | $210.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.14 | 0 | $126.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.14 | 0 | $126.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -19 | $0.15 | 0 | $285.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -19 | $0.15 | 0 | $285.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -29 | $0.15 | 0 | $435.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 5/27/2011 8:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/27/2011 8:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -88 | $0.14 | 0 | $1,232.00 |
| 5/27/2011 8:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -23 | $0.13 | 0 | $299.00 |
| 5/27/2011 8:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -30 | $0.13 | 0 | $390.00 |
| 5/27/2011 8:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -29 | $0.13 | 0 | $377.00 |
| 5/27/2011 8:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -60 | $0.13 | 0 | $780.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -38 | $0.13 | 0 | $494.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 8:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.14 | 0 | $700.00 |
| 5/27/2011 8:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/27/2011 8:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/27/2011 8:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 5/27/2011 8:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -41 | $0.11 | 0 | $451.00 |
| 5/27/2011 8:56 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 5/27/2011 8:56 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 5/27/2011 8:57 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 5/27/2011 9:00 | SELL | JUN1 11 | 45 | CALL | RIMM | -32 | $0.11 | 0 | $352.00 |
| 5/27/2011 9:00 | SELL | JUN1 11 | 45 | CALL | RIMM | -80 | $0.12 | 0 | $960.00 |
| 5/27/2011 9:08 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 5/27/2011 9:08 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.11 | 0 | $429.00 |
| 5/27/2011 9:09 | SELL | JUN1 11 | 45 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -24 | $0.12 | 0 | $288.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -38 | $0.12 | 0 | $456.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.12 | 0 | $216.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.12 | 0 | $216.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -21 | $0.12 | 0 | $252.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -52 | $0.12 | 0 | $624.00 |
| 5/27/2011 9:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.12 | 0 | $216.00 |
| 5/27/2011 9:23 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.13 | 0 | $507.00 |
| 5/27/2011 9:23 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 5/27/2011 9:26 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.14 | 0 | $154.00 |
| 5/27/2011 9:26 | SELL | JUN1 11 | 45 | CALL | RIMM | -39 | $0.14 | 0 | $546.00 |
| 5/27/2011 9:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -6 | $0.13 | 0 | $78.00 |
| 5/27/2011 9:36 | SELL | JUN1 11 | 45 | CALL | RIMM | -94 | $0.13 | 0 | $1,222.00 |
| 5/27/2011 9:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 5/27/2011 9:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 5/27/2011 9:37 | SELL | 11-Jun | 52.5 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 5/27/2011 9:38 | SELL | 11-Jun | 52.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 5/27/2011 9:56 | SELL | JUN1 11 | 45 | CALL | RIMM | -48 | $0.14 | 0 | $672.00 |
| 5/27/2011 10:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.14 | 0 | $28.00 |
| 5/27/2011 10:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.17 | 0 | $34.00 |
| 5/27/2011 10:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -60 | $0.17 | 0 | $1,020.00 |
| 5/27/2011 10:31 | SELL | JUN1 11 | 45 | CALL | RIMM | -40 | $0.17 | 0 | $680.00 |
| 5/27/2011 10:45 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 5/27/2011 10:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 5/27/2011 10:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.20 | 0 | $1,000.00 |
| 5/27/2011 10:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -5 | $0.20 | 0 | $100.00 |
| 5/27/2011 10:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -95 | $0.20 | 0 | $1,900.00 |
| 5/27/2011 10:52 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.19 | 0 | $950.00 |
| 5/27/2011 10:54 | SELL | JUN1 11 | 45 | CALL | RIMM | -25 | $0.18 | 0 | $450.00 |
| 5/27/2011 10:54 | SELL | JUN1 11 | 45 | CALL | RIMM | -6 | $0.18 | 0 | $108.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 10:54 | SELL | JUN1 11 | 45 | CALL | RIMM | -24 | $0.18 | 0 | $432.00 |
| 5/27/2011 10:54 | SELL | JUN1 11 | 45 | CALL | RIMM | -45 | $0.18 | 0 | $810.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.18 | 0 | $180.00 |
| 5/27/2011 10:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.18 | 0 | $360.00 |
| 5/27/2011 11:03 | SELL | JUN1 11 | 45 | CALL | RIMM | -36 | $0.18 | 0 | $648.00 |
| 5/27/2011 11:06 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.19 | 0 | $950.00 |
| 5/27/2011 12:19 | SELL | JUN1 11 | 45 | CALL | RIMM | -14 | $0.22 | 0 | $308.00 |
| 5/27/2011 12:19 | SELL | JUN1 11 | 45 | CALL | RIMM | -86 | $0.22 | 0 | $1,892.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.21 | 0 | $420.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:22 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:26 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.21 | 0 | $420.00 |
| 5/27/2011 12:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -25 | $0.22 | 0 | $550.00 |
| 5/27/2011 12:34 | SELL | JUN1 11 | 45 | CALL | RIMM | -25 | $0.22 | 0 | $550.00 |
| 5/27/2011 12:34 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.23 | 0 | $1,150.00 |
| 5/27/2011 12:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -60 | $0.21 | 0 | $1,260.00 |
| 5/27/2011 12:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.21 | 0 | $420.00 |
| 5/27/2011 12:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.21 | 0 | $168.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -1 | $0.21 | 0 | $21.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.21 | 0 | $189.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.21 | 0 | $378.00 |
| 5/27/2011 12:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -24 | $0.21 | 0 | $504.00 |
| 5/27/2011 12:54 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.22 | 0 | $440.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -40 | $0.20 | 0 | $800.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -27 | $0.20 | 0 | $540.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -13 | $0.20 | 0 | $260.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -21 | $0.20 | 0 | $420.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -6 | $0.20 | 0 | $120.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -13 | $0.20 | 0 | $260.00 |
| 5/27/2011 13:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.20 | 0 | $400.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -34 | $0.20 | 0 | $680.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.20 | 0 | $200.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -15 | $0.20 | 0 | $300.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.20 | 0 | $160.00 |
| 5/27/2011 13:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -15 | $0.20 | 0 | $300.00 |
| 5/27/2011 13:16 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.16 | 0 | $800.00 |
| 5/27/2011 13:17 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:17 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:17 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:17 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 13:17 | SELL | JUN1 11 | 45 | CALL | RIMM | -30 | $0.16 | 0 | $480.00 |
| 5/27/2011 13:17 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:18 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 5/27/2011 13:25 | SELL | JUN1 11 | 45 | CALL | RIMM | -35 | $0.16 | 0 | $560.00 |
| 5/27/2011 13:27 | SELL | JUN1 11 | 45 | CALL | RIMM | -30 | $0.16 | 0 | $480.00 |
| 5/27/2011 13:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 5/27/2011 13:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 5/27/2011 13:30 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.16 | 0 | $128.00 |
| 5/27/2011 13:30 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.16 | 0 | $144.00 |
| 5/27/2011 13:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 5/27/2011 13:32 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:35 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.16 | 0 | $128.00 |
| 5/27/2011 13:35 | SELL | JUN1 11 | 45 | CALL | RIMM | -52 | $0.16 | 0 | $832.00 |
| 5/27/2011 13:40 | SELL | JUN1 11 | 45 | CALL | RIMM | -19 | $0.16 | 0 | $304.00 |
| 5/27/2011 13:40 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.16 | 0 | $160.00 |
| 5/27/2011 13:40 | SELL | JUN1 11 | 45 | CALL | RIMM | -71 | $0.16 | 0 | $1,136.00 |
| 5/27/2011 13:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.16 | 0 | $288.00 |
| 5/27/2011 13:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -13 | $0.16 | 0 | $208.00 |
| 5/27/2011 13:41 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.16 | 0 | $320.00 |
| 5/27/2011 13:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -41 | $0.14 | 0 | $574.00 |
| 5/27/2011 13:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -29 | $0.14 | 0 | $406.00 |
| 5/27/2011 13:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 5/27/2011 13:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.14 | 0 | $140.00 |
| 5/27/2011 13:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -38 | $0.14 | 0 | $532.00 |
| 5/27/2011 13:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -28 | $0.14 | 0 | $392.00 |
| 5/27/2011 13:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -17 | $0.14 | 0 | $238.00 |
| 5/27/2011 13:51 | SELL | JUN1 11 | 45 | CALL | RIMM | -17 | $0.14 | 0 | $238.00 |
| 5/27/2011 14:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -4 | $0.14 | 0 | $56.00 |
| 5/27/2011 14:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -64 | $0.14 | 0 | $896.00 |
| 5/27/2011 14:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.14 | 0 | $280.00 |
| 5/27/2011 14:04 | SELL | JUN1 11 | 45 | CALL | RIMM | -12 | $0.14 | 0 | $168.00 |
| 5/27/2011 14:06 | SELL | JUN1 11 | 45 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 14:11 | SELL | JUN1 11 | 45 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 5/27/2011 14:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -14 | $0.15 | 0 | $210.00 |
| 5/27/2011 14:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -54 | $0.15 | 0 | $810.00 |
| 5/27/2011 14:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 5/27/2011 14:15 | SELL | JUN1 11 | 45 | CALL | RIMM | -36 | $0.15 | 0 | $540.00 |
| 5/27/2011 14:16 | SELL | JUN1 11 | 45 | CALL | RIMM | -3 | $0.15 | 0 | $45.00 |
| 5/27/2011 14:23 | SELL | 11-Jun | 52.5 | CALL | RIMM | -99 | $0.12 | 0 | $1,188.00 |
| 5/27/2011 14:23 | SELL | 11-Jun | 52.5 | CALL | RIMM | -1 | $0.12 | 0 | $12.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -18 | $0.12 | 0 | $216.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -15 | $0.12 | 0 | $180.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -2 | $0.12 | 0 | $24.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.12 | 0 | $192.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -43 | $0.12 | 0 | $516.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -4 | $0.12 | 0 | $48.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -16 | $0.12 | 0 | $192.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -10 | $0.12 | 0 | $120.00 |
| 5/27/2011 14:24 | SELL | 11-Jun | 52.5 | CALL | RIMM | -8 | $0.12 | 0 | $96.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.29 | 0 | $29.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -25 | $0.29 | 0 | $725.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -20 | $0.29 | 0 | $580.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -11 | $0.29 | 0 | $319.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -26 | $0.29 | 0 | $754.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -17 | $0.29 | 0 | $493.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -21 | $0.29 | 0 | $609.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -36 | $0.29 | 0 | $1,044.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -26 | $0.29 | 0 | $754.00 |
| 5/27/2011 14:25 | SELL | 11-Jun | 50 | CALL | RIMM | -17 | $0.29 | 0 | $493.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -19 | $0.13 | 0 | $247.00 |

| Date | Action | Expiry | Strike | Type | Symbol | Qty | Price | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.13 | 0 | $104.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -63 | $0.13 | 0 | $819.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -93 | $0.13 | 0 | $1,209.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:39 | SELL | JUN1 11 | 45 | CALL | RIMM | -30 | $0.13 | 0 | $390.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -7 | $0.11 | 0 | $77.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -12 | $0.11 | 0 | $132.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -1 | $0.11 | 0 | $11.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 5/27/2011 14:42 | SELL | 11-Jun | 52.5 | CALL | RIMM | -40 | $0.11 | 0 | $440.00 |
| 5/27/2011 14:44 | SELL | JUN1 11 | 45 | CALL | RIMM | -4 | $0.13 | 0 | $52.00 |
| 5/27/2011 14:44 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:44 | SELL | JUN1 11 | 45 | CALL | RIMM | -7 | $0.13 | 0 | $91.00 |
| 5/27/2011 14:44 | SELL | JUN1 11 | 45 | CALL | RIMM | -79 | $0.13 | 0 | $1,027.00 |
| 5/27/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -40 | $0.13 | 0 | $520.00 |
| 5/27/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -28 | $0.13 | 0 | $364.00 |
| 5/27/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/27/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -12 | $0.13 | 0 | $156.00 |
| 5/27/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/27/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -73 | $0.13 | 0 | $949.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/27/2011 14:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.13 | 0 | $260.00 |
| 5/27/2011 14:53 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 5/27/2011 14:58 | SELL | JUN1 11 | 45 | CALL | RIMM | -77 | $0.13 | 0 | $1,001.00 |
| 5/31/2011 9:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -32 | $0.10 | 0 | $320.00 |
| 5/31/2011 9:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 5/31/2011 9:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/31/2011 9:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.10 | 0 | $100.00 |
| 5/31/2011 9:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 5/31/2011 9:20 | SELL | JUN1 11 | 45 | CALL | RIMM | -26 | $0.10 | 0 | $260.00 |
| 5/31/2011 9:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -51 | $0.07 | 0 | $357.00 |
| 5/31/2011 9:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |
| 5/31/2011 9:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 5/31/2011 9:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/31/2011 9:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.07 | 0 | $77.00 |
| 5/31/2011 9:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 5/31/2011 9:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.06 | 0 | $12.00 |
| 5/31/2011 9:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 5/31/2011 9:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/31/2011 9:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/31/2011 9:55 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 5/31/2011 10:11 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/31/2011 10:11 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 10:11 | SELL | JUN1 11 | 45 | CALL | RIMM | -37 | $0.05 | 0 | $185.00 |
| 5/31/2011 10:11 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 10:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 5/31/2011 10:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -26 | $0.04 | 0 | $104.00 |
| 5/31/2011 10:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/31/2011 10:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/31/2011 10:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -62 | $0.04 | 0 | $248.00 |
| 5/31/2011 10:33 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.04 | 0 | $80.00 |
| 5/31/2011 10:38 | SELL | JUN1 11 | 45 | CALL | RIMM | -48 | $0.04 | 0 | $192.00 |
| 5/31/2011 11:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -100 | $0.04 | 0 | $400.00 |
| 5/31/2011 11:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2011 11:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/31/2011 11:01 | SELL | JUN1 11 | 45 | CALL | RIMM | -78 | $0.04 | 0 | $312.00 |
| 5/31/2011 11:08 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 5/31/2011 11:08 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/31/2011 11:08 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 5/31/2011 11:08 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.04 | 0 | $32.00 |
| 5/31/2011 12:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -100 | $0.05 | 0 | $500.00 |
| 5/31/2011 12:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 5/31/2011 12:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 5/31/2011 12:13 | SELL | JUN1 11 | 45 | CALL | RIMM | -8 | $0.05 | 0 | $40.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -16 | $0.05 | 0 | $80.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -22 | $0.05 | 0 | $110.00 |
| 5/31/2011 12:29 | SELL | JUN1 11 | 45 | CALL | RIMM | -75 | $0.05 | 0 | $375.00 |
| 5/31/2011 12:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -13 | $0.05 | 0 | $65.00 |
| 5/31/2011 12:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 5/31/2011 12:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 5/31/2011 12:48 | SELL | JUN1 11 | 45 | CALL | RIMM | -14 | $0.05 | 0 | $70.00 |
| 5/31/2011 12:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 5/31/2011 12:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 5/31/2011 12:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -50 | $0.05 | 0 | $250.00 |
| 5/31/2011 12:50 | SELL | JUN1 11 | 45 | CALL | RIMM | -26 | $0.05 | 0 | $130.00 |
| 5/31/2011 13:16 | SELL | JUN1 11 | 45 | CALL | RIMM | -100 | $0.06 | 0 | $600.00 |
| 5/31/2011 14:03 | SELL | JUN1 11 | 45 | CALL | RIMM | -99 | $0.05 | 0 | $495.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -62 | $0.75 | 0 | $4,650.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -36 | $0.75 | 0 | $2,700.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -16 | $0.75 | 0 | $1,200.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -2 | $0.75 | 0 | $150.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.75 | 0 | $825.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.75 | 0 | $825.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -42 | $0.75 | 0 | $3,150.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.75 | 0 | $750.00 |
| 5/31/2011 14:15 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.75 | 0 | $750.00 |
| 5/31/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -116 | $0.70 | 0 | $8,120.00 |
| 5/31/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.70 | 0 | $1,400.00 |
| 5/31/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 5/31/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.70 | 0 | $700.00 |
| 5/31/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.70 | 0 | $770.00 |
| 5/31/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -32 | $0.70 | 0 | $2,240.00 |
| 5/31/2011 14:20 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.73 | 0 | $1,460.00 |
| 5/31/2011 14:39 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -23 | $0.68 | 0 | $1,564.00 |
| 5/31/2011 14:39 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -77 | $0.68 | 0 | $5,236.00 |
| 5/31/2011 14:40 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -4 | $0.69 | 0 | $276.00 |
| 5/31/2011 14:41 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -21 | $0.68 | 0 | $1,428.00 |
| 5/31/2011 14:41 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.68 | 0 | $748.00 |
| 5/31/2011 14:41 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.68 | 0 | $680.00 |
| 5/31/2011 14:41 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.68 | 0 | $1,360.00 |
| 5/31/2011 14:41 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.68 | 0 | $680.00 |
| 5/31/2011 14:41 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -28 | $0.68 | 0 | $1,904.00 |
| 5/31/2011 14:42 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -18 | $0.66 | 0 | $1,188.00 |
| 5/31/2011 14:42 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.66 | 0 | $1,320.00 |
| 5/31/2011 14:44 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -52 | $0.66 | 0 | $3,432.00 |
| 5/31/2011 14:44 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.66 | 0 | $660.00 |
| 5/31/2011 14:44 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -50 | $0.67 | 0 | $3,350.00 |
| 5/31/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -200 | $0.03 | 0 | $600.00 |
| 5/31/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -200 | $0.03 | 0 | $600.00 |
| 5/31/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -80 | $0.03 | 0 | $240.00 |
| 5/31/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -92 | $0.03 | 0 | $276.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/31/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -10 | $0.03 | 0 | $30.00 |
| 5/31/2011 14:46 | SELL | JUN1 11 | 45 | CALL | RIMM | -18 | $0.03 | 0 | $54.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -28 | $0.03 | 0 | $84.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -28 | $0.03 | 0 | $84.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -1 | $0.03 | 0 | $3.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -5 | $0.03 | 0 | $15.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -100 | $0.03 | 0 | $300.00 |
| 5/31/2011 14:47 | SELL | JUN1 11 | 45 | CALL | RIMM | -27 | $0.03 | 0 | $81.00 |
| 5/31/2011 14:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -2 | $0.03 | 0 | $6.00 |
| 5/31/2011 14:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/31/2011 14:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -11 | $0.03 | 0 | $33.00 |
| 5/31/2011 14:49 | SELL | JUN1 11 | 45 | CALL | RIMM | -20 | $0.03 | 0 | $60.00 |
| 5/31/2011 14:54 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -21 | $0.68 | 0 | $1,428.00 |
| 5/31/2011 14:54 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -79 | $0.68 | 0 | $5,372.00 |
| 5/31/2011 14:55 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -50 | $0.68 | 0 | $3,400.00 |
| 6/1/2011 10:14 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -39 | $0.18 | 0 | $702.00 |
| 6/1/2011 10:14 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -27 | $0.18 | 0 | $486.00 |
| 6/1/2011 10:14 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -15 | $0.18 | 0 | $270.00 |
| 6/1/2011 10:14 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -51 | $0.18 | 0 | $918.00 |
| 6/1/2011 10:14 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -34 | $0.18 | 0 | $612.00 |
| 6/1/2011 10:14 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -34 | $0.18 | 0 | $612.00 |
| 6/1/2011 10:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 6/1/2011 10:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.18 | 0 | $18.00 |
| 6/1/2011 10:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -2 | $0.18 | 0 | $36.00 |
| 6/1/2011 10:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -5 | $0.18 | 0 | $90.00 |
| 6/1/2011 10:41 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.87 | 0 | $87.00 |
| 6/1/2011 10:41 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.87 | 0 | $87.00 |
| 6/1/2011 10:41 | SELL | JUN1 11 | 40 | CALL | RIMM | -6 | $0.87 | 0 | $522.00 |
| 6/1/2011 10:41 | SELL | JUN1 11 | 40 | CALL | RIMM | -5 | $0.87 | 0 | $435.00 |
| 6/1/2011 10:41 | SELL | JUN1 11 | 40 | CALL | RIMM | -15 | $0.87 | 0 | $1,305.00 |
| 6/1/2011 10:41 | SELL | JUN1 11 | 40 | CALL | RIMM | -20 | $0.87 | 0 | $1,740.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -48 | $0.86 | 0 | $4,128.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -42 | $0.86 | 0 | $3,612.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -12 | $0.86 | 0 | $1,032.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.86 | 0 | $946.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -2 | $0.86 | 0 | $172.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -7 | $0.86 | 0 | $602.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -6 | $0.86 | 0 | $516.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -20 | $0.86 | 0 | $1,720.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -52 | $0.86 | 0 | $4,472.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -110 | $0.87 | 0 | $9,570.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -8 | $0.87 | 0 | $696.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -4 | $0.87 | 0 | $348.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.87 | 0 | $87.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -5 | $0.87 | 0 | $435.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.87 | 0 | $87.00 |
| 6/1/2011 10:42 | SELL | JUN1 11 | 40 | CALL | RIMM | -23 | $0.87 | 0 | $2,001.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -8 | $0.84 | 0 | $672.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -2 | $0.84 | 0 | $168.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -3 | $0.84 | 0 | $252.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -211 | $0.84 | 0 | $17,724.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -4 | $0.84 | 0 | $336.00 |
| 6/1/2011 10:47 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.81 | 0 | $810.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -12 | $0.81 | 0 | $972.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.81 | 0 | $891.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.81 | 0 | $891.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -2 | $0.81 | 0 | $162.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -40 | $0.81 | 0 | $3,240.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -211 | $0.81 | 0 | $17,091.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -22 | $0.81 | 0 | $1,782.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -273 | $0.81 | 0 | $22,113.00 |
| 6/1/2011 10:49 | SELL | JUN1 11 | 40 | CALL | RIMM | -39 | $0.81 | 0 | $3,159.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 10:50 | SELL | JUN1 11 | 40 | CALL | RIMM | -126 | $0.84 | 0 | $10,584.00 |
| 6/1/2011 10:50 | SELL | JUN1 11 | 40 | CALL | RIMM | -39 | $0.84 | 0 | $3,276.00 |
| 6/1/2011 10:50 | SELL | JUN1 11 | 40 | CALL | RIMM | -2 | $0.84 | 0 | $168.00 |
| 6/1/2011 10:50 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 6/1/2011 10:50 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.84 | 0 | $84.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -58 | $0.74 | 0 | $4,292.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -33 | $0.74 | 0 | $2,442.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -15 | $0.74 | 0 | $1,110.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.74 | 0 | $814.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.74 | 0 | $740.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.74 | 0 | $1,554.00 |
| 6/1/2011 11:01 | SELL | JUN1 11 | 40 | CALL | RIMM | -52 | $0.74 | 0 | $3,848.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -13 | $0.72 | 0 | $936.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.72 | 0 | $720.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.72 | 0 | $792.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.72 | 0 | $1,512.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -5 | $0.72 | 0 | $360.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -31 | $0.72 | 0 | $2,232.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -9 | $0.73 | 0 | $657.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -12 | $0.72 | 0 | $864.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -16 | $0.72 | 0 | $1,152.00 |
| 6/1/2011 11:06 | SELL | JUN1 11 | 40 | CALL | RIMM | -72 | $0.72 | 0 | $5,184.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.72 | 0 | $792.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.72 | 0 | $792.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.72 | 0 | $1,512.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.72 | 0 | $792.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -144 | $0.72 | 0 | $10,368.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.72 | 0 | $72.00 |
| 6/1/2011 11:12 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.72 | 0 | $72.00 |
| 6/1/2011 12:04 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 6/1/2011 12:04 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -31 | $0.12 | 0 | $372.00 |
| 6/1/2011 12:04 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.12 | 0 | $240.00 |
| 6/1/2011 12:04 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 12:04 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -118 | $0.12 | 0 | $1,416.00 |
| 6/1/2011 12:04 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -9 | $0.12 | 0 | $108.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -12 | $0.06 | 0 | $72.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -86 | $0.06 | 0 | $516.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -30 | $0.06 | 0 | $180.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -16 | $0.06 | 0 | $96.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.06 | 0 | $6.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -9 | $0.06 | 0 | $54.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:00 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 6/1/2011 14:06 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 6/1/2011 14:06 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -35 | $0.06 | 0 | $210.00 |
| 6/1/2011 14:06 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 6/1/2011 14:07 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -84 | $0.06 | 0 | $504.00 |
| 6/1/2011 14:07 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -16 | $0.06 | 0 | $96.00 |
| 6/1/2011 14:07 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -45 | $0.06 | 0 | $270.00 |
| 6/1/2011 14:07 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:07 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -44 | $0.06 | 0 | $264.00 |
| 6/1/2011 14:10 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -35 | $0.06 | 0 | $210.00 |
| 6/1/2011 14:10 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -35 | $0.06 | 0 | $210.00 |
| 6/1/2011 14:10 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -83 | $0.06 | 0 | $498.00 |
| 6/1/2011 14:10 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -36 | $0.06 | 0 | $216.00 |
| 6/1/2011 14:10 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:18 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 6/1/2011 14:18 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:18 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -88 | $0.06 | 0 | $528.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 14:18 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -44 | $0.06 | 0 | $264.00 |
| 6/1/2011 14:18 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -18 | $0.06 | 0 | $108.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -92 | $0.06 | 0 | $552.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -12 | $0.06 | 0 | $72.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -65 | $0.06 | 0 | $390.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -12 | $0.06 | 0 | $72.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 6/1/2011 14:19 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:20 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -116 | $0.06 | 0 | $696.00 |
| 6/1/2011 14:25 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:25 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -168 | $0.06 | 0 | $1,008.00 |
| 6/1/2011 14:25 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -21 | $0.06 | 0 | $126.00 |
| 6/1/2011 14:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -8 | $0.06 | 0 | $48.00 |
| 6/1/2011 14:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:26 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -149 | $0.06 | 0 | $894.00 |
| 6/1/2011 14:31 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:31 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -20 | $0.06 | 0 | $120.00 |
| 6/1/2011 14:31 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 6/1/2011 14:31 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:31 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -11 | $0.06 | 0 | $66.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -4 | $0.06 | 0 | $24.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -31 | $0.06 | 0 | $186.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -16 | $0.06 | 0 | $96.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -24 | $0.06 | 0 | $144.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.06 | 0 | $60.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -44 | $0.06 | 0 | $264.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -50 | $0.06 | 0 | $300.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -65 | $0.06 | 0 | $390.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -6 | $0.06 | 0 | $36.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -45 | $0.06 | 0 | $270.00 |
| 6/1/2011 14:37 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -44 | $0.06 | 0 | $264.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -17 | $0.06 | 0 | $102.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -39 | $0.06 | 0 | $234.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -28 | $0.06 | 0 | $168.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -27 | $0.06 | 0 | $162.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -5 | $0.06 | 0 | $30.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -40 | $0.06 | 0 | $240.00 |
| 6/1/2011 14:38 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -44 | $0.06 | 0 | $264.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -157 | $0.07 | 0 | $1,099.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -16 | $0.07 | 0 | $112.00 |
| 6/1/2011 14:53 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -12 | $0.07 | 0 | $84.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -6 | $0.07 | 0 | $42.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -9 | $0.07 | 0 | $63.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -29 | $0.07 | 0 | $203.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -38 | $0.07 | 0 | $266.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -19 | $0.07 | 0 | $133.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -4 | $0.07 | 0 | $28.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -10 | $0.07 | 0 | $70.00 |
| 6/1/2011 14:56 | SELL | JUN1 11 | 42.5 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -38 | $0.75 | 0 | $2,850.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -2 | $0.75 | 0 | $150.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -2 | $0.75 | 0 | $150.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -3 | $0.75 | 0 | $225.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.75 | 0 | $1,575.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.75 | 0 | $1,575.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -5 | $0.75 | 0 | $375.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -6 | $0.75 | 0 | $450.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.75 | 0 | $75.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -7 | $0.75 | 0 | $525.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.75 | 0 | $825.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.75 | 0 | $825.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.75 | 0 | $750.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -41 | $0.75 | 0 | $3,075.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.75 | 0 | $825.00 |
| 6/1/2011 14:58 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.75 | 0 | $750.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -3 | $0.74 | 0 | $222.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -3 | $0.73 | 0 | $219.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.73 | 0 | $730.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -3 | $0.73 | 0 | $219.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -24 | $0.73 | 0 | $1,752.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -8 | $0.73 | 0 | $584.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -36 | $0.73 | 0 | $2,628.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -5 | $0.73 | 0 | $365.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.73 | 0 | $730.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.73 | 0 | $1,533.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.73 | 0 | $803.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -40 | $0.73 | 0 | $2,920.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.73 | 0 | $803.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.73 | 0 | $730.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -21 | $0.73 | 0 | $1,533.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.73 | 0 | $730.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -10 | $0.73 | 0 | $730.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -1 | $0.73 | 0 | $73.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -11 | $0.73 | 0 | $803.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -3 | $0.73 | 0 | $219.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -18 | $0.73 | 0 | $1,314.00 |
| 6/1/2011 14:59 | SELL | JUN1 11 | 40 | CALL | RIMM | -4 | $0.73 | 0 | $292.00 |
| 6/3/2011 12:53 | SELL | JUN1 11 | 40 | CALL | RIMM | -99 | $0.03 | 0 | $297.00 |
| 6/3/2011 12:53 | SELL | JUN1 11 | 40 | CALL | RIMM | -25 | $0.03 | 0 | $75.00 |
| 6/3/2011 12:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -46 | $0.60 | 0 | $2,760.00 |
| 6/3/2011 12:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/3/2011 12:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/3/2011 12:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/3/2011 12:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/3/2011 12:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 6/3/2011 13:01 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.57 | 0 | $1,083.00 |
| 6/3/2011 13:01 | SELL | JUN2 11 | 40 | CALL | RIMM | -181 | $0.57 | 0 | $10,317.00 |
| 6/3/2011 13:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -200 | $0.51 | 0 | $10,200.00 |
| 6/3/2011 13:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -200 | $0.53 | 0 | $10,600.00 |
| 6/3/2011 13:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -24 | $0.52 | 0 | $1,248.00 |
| 6/3/2011 13:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -22 | $0.52 | 0 | $1,144.00 |
| 6/3/2011 13:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.52 | 0 | $520.00 |
| 6/3/2011 13:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/3/2011 13:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 6/3/2011 13:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -22 | $0.52 | 0 | $1,144.00 |
| 6/3/2011 13:53 | SELL | JUN2 11 | 40 | CALL | RIMM | -200 | $0.40 | 0 | $8,000.00 |
| 6/3/2011 14:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.47 | 0 | $47.00 |
| 6/3/2011 14:37 | SELL | JUN2 11 | 40 | CALL | RIMM | -199 | $0.47 | 0 | $9,353.00 |
| 6/3/2011 14:38 | SELL | JUN2 11 | 40 | CALL | RIMM | -50 | $0.48 | 0 | $2,400.00 |
| 6/3/2011 14:38 | SELL | JUN2 11 | 40 | CALL | RIMM | -200 | $0.50 | 0 | $10,000.00 |
| 6/3/2011 14:40 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.52 | 0 | $52.00 |
| 6/3/2011 14:40 | SELL | JUN2 11 | 40 | CALL | RIMM | -199 | $0.52 | 0 | $10,348.00 |
| 6/6/2011 8:36 | SELL | 11-Jun | 50 | CALL | RIMM | -3 | $0.06 | 0 | $18.00 |
| 6/6/2011 8:36 | SELL | 11-Jun | 50 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -21 | $0.05 | 0 | $105.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -12 | $0.05 | 0 | $60.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -3 | $0.05 | 0 | $15.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -20 | $0.05 | 0 | $100.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -86 | $0.05 | 0 | $430.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.05 | 0 | $5.00 |
| 6/6/2011 9:10 | SELL | 11-Jun | 50 | CALL | RIMM | -22 | $0.05 | 0 | $110.00 |
| 6/6/2011 9:11 | SELL | 11-Jun | 52.5 | CALL | RIMM | -50 | $0.04 | 0 | $200.00 |
| 6/6/2011 9:23 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.24 | 0 | $2,400.00 |
| 6/6/2011 9:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 6/6/2011 9:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -89 | $0.26 | 0 | $2,314.00 |
| 6/6/2011 9:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.26 | 0 | $52.00 |
| 6/6/2011 9:31 | SELL | JUN2 11 | 40 | CALL | RIMM | -9 | $0.26 | 0 | $234.00 |
| 6/6/2011 9:31 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.26 | 0 | $130.00 |
| 6/6/2011 9:31 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.26 | 0 | $78.00 |
| 6/6/2011 9:31 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.26 | 0 | $52.00 |
| 6/6/2011 9:31 | SELL | JUN2 11 | 40 | CALL | RIMM | -41 | $0.26 | 0 | $1,066.00 |
| 6/6/2011 9:31 | SELL | JUN2 11 | 40 | CALL | RIMM | -40 | $0.26 | 0 | $1,040.00 |
| 6/6/2011 9:33 | SELL | JUN2 11 | 40 | CALL | RIMM | -4 | $0.26 | 0 | $104.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 9:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.26 | 0 | $78.00 |
| 6/6/2011 9:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -61 | $0.26 | 0 | $1,586.00 |
| 6/6/2011 9:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.26 | 0 | $26.00 |
| 6/6/2011 9:42 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.26 | 0 | $78.00 |
| 6/6/2011 9:42 | SELL | JUN2 11 | 40 | CALL | RIMM | -28 | $0.26 | 0 | $728.00 |
| 6/6/2011 9:42 | SELL | JUN2 11 | 40 | CALL | RIMM | -30 | $0.27 | 0 | $810.00 |
| 6/6/2011 9:43 | SELL | JUN2 11 | 40 | CALL | RIMM | -70 | $0.27 | 0 | $1,890.00 |
| 6/6/2011 9:44 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.28 | 0 | $28.00 |
| 6/6/2011 9:44 | SELL | JUN2 11 | 40 | CALL | RIMM | -99 | $0.28 | 0 | $2,772.00 |
| 6/6/2011 9:44 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.29 | 0 | $2,900.00 |
| 6/6/2011 9:49 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.29 | 0 | $58.00 |
| 6/6/2011 9:50 | SELL | JUN2 11 | 40 | CALL | RIMM | -98 | $0.29 | 0 | $2,842.00 |
| 6/6/2011 9:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.29 | 0 | $2,900.00 |
| 6/6/2011 9:55 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.32 | 0 | $3,200.00 |
| 6/6/2011 9:56 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.31 | 0 | $3,100.00 |
| 6/6/2011 10:00 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.32 | 0 | $3,200.00 |
| 6/6/2011 10:03 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.35 | 0 | $3,500.00 |
| 6/6/2011 10:05 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.40 | 0 | $4,000.00 |
| 6/6/2011 10:06 | SELL | JUN2 11 | 40 | CALL | RIMM | -25 | $0.40 | 0 | $1,000.00 |
| 6/6/2011 10:07 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.40 | 0 | $200.00 |
| 6/6/2011 10:07 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.40 | 0 | $120.00 |
| 6/6/2011 10:07 | SELL | JUN2 11 | 40 | CALL | RIMM | -67 | $0.40 | 0 | $2,680.00 |
| 6/6/2011 10:09 | SELL | JUN2 11 | 40 | CALL | RIMM | -39 | $0.45 | 0 | $1,755.00 |
| 6/6/2011 10:09 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.47 | 0 | $4,700.00 |
| 6/6/2011 10:09 | SELL | JUN2 11 | 40 | CALL | RIMM | -42 | $0.47 | 0 | $1,974.00 |
| 6/6/2011 10:09 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.47 | 0 | $893.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.56 | 0 | $280.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -7 | $0.56 | 0 | $392.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -22 | $0.56 | 0 | $1,232.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -35 | $0.56 | 0 | $1,960.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -40 | $0.56 | 0 | $2,240.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -24 | $0.56 | 0 | $1,344.00 |
| 6/6/2011 10:13 | SELL | JUN2 11 | 40 | CALL | RIMM | -67 | $0.56 | 0 | $3,752.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -14 | $0.50 | 0 | $700.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.50 | 0 | $100.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.50 | 0 | $750.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.50 | 0 | $550.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -79 | $0.50 | 0 | $3,950.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.50 | 0 | $950.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.50 | 0 | $1,350.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -20 | $0.48 | 0 | $960.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -43 | $0.48 | 0 | $2,064.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -24 | $0.48 | 0 | $1,152.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -20 | $0.48 | 0 | $960.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -32 | $0.48 | 0 | $1,536.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -12 | $0.48 | 0 | $576.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -6 | $0.48 | 0 | $288.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.48 | 0 | $720.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.48 | 0 | $48.00 |
| 6/6/2011 10:17 | SELL | JUN2 11 | 40 | CALL | RIMM | -16 | $0.48 | 0 | $768.00 |
| 6/6/2011 10:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -7 | $0.50 | 0 | $350.00 |
| 6/6/2011 10:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -43 | $0.50 | 0 | $2,150.00 |
| 6/6/2011 10:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -50 | $0.50 | 0 | $2,500.00 |
| 6/6/2011 10:18 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:18 | SELL | 11-Jun | 50 | CALL | RIMM | -30 | $0.07 | 0 | $210.00 |
| 6/6/2011 10:18 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:18 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:18 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:18 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -84 | $0.51 | 0 | $4,284.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.51 | 0 | $1,071.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.51 | 0 | $510.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.51 | 0 | $51.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.51 | 0 | $765.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -43 | $0.51 | 0 | $2,193.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.51 | 0 | $561.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -4 | $0.51 | 0 | $204.00 |
| 6/6/2011 10:20 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.51 | 0 | $561.00 |
| 6/6/2011 10:21 | SELL | 11-Jun | 50 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 6/6/2011 10:21 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:21 | SELL | 11-Jun | 50 | CALL | RIMM | -2 | $0.07 | 0 | $14.00 |
| 6/6/2011 10:21 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:22 | SELL | 11-Jun | 50 | CALL | RIMM | -24 | $0.07 | 0 | $168.00 |
| 6/6/2011 10:22 | SELL | 11-Jun | 50 | CALL | RIMM | -1 | $0.07 | 0 | $7.00 |
| 6/6/2011 10:22 | SELL | 11-Jun | 50 | CALL | RIMM | -18 | $0.07 | 0 | $126.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -76 | $0.60 | 0 | $4,560.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -24 | $0.60 | 0 | $1,440.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -14 | $0.60 | 0 | $840.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.60 | 0 | $900.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.60 | 0 | $120.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/6/2011 10:24 | SELL | JUN2 11 | 40 | CALL | RIMM | -58 | $0.60 | 0 | $3,480.00 |
| 6/6/2011 10:25 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.62 | 0 | $1,674.00 |
| 6/6/2011 10:25 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.62 | 0 | $1,674.00 |
| 6/6/2011 10:25 | SELL | JUN2 11 | 40 | CALL | RIMM | -92 | $0.62 | 0 | $5,704.00 |
| 6/6/2011 10:25 | SELL | JUN2 11 | 40 | CALL | RIMM | -35 | $0.62 | 0 | $2,170.00 |
| 6/6/2011 10:25 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.62 | 0 | $1,178.00 |
| 6/6/2011 10:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |
| 6/6/2011 10:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |
| 6/6/2011 10:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.55 | 0 | $605.00 |
| 6/6/2011 10:30 | SELL | JUN2 11 | 40 | CALL | RIMM | -31 | $0.55 | 0 | $1,705.00 |
| 6/6/2011 10:32 | SELL | JUN2 11 | 40 | CALL | RIMM | -109 | $0.55 | 0 | $5,995.00 |
| 6/6/2011 10:32 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.55 | 0 | $1,485.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -6 | $0.63 | 0 | $378.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -18 | $0.63 | 0 | $1,134.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.63 | 0 | $630.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -28 | $0.63 | 0 | $1,764.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.63 | 0 | $315.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -9 | $0.63 | 0 | $567.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -24 | $0.64 | 0 | $1,536.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.66 | 0 | $1,386.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -32 | $0.66 | 0 | $2,112.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.66 | 0 | $990.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.66 | 0 | $660.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.66 | 0 | $132.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.66 | 0 | $660.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -25 | $0.66 | 0 | $1,650.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -72 | $0.66 | 0 | $4,752.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.66 | 0 | $198.00 |
| 6/6/2011 10:36 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.66 | 0 | $660.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -31 | $0.60 | 0 | $1,860.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -20 | $0.60 | 0 | $1,200.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -6 | $0.60 | 0 | $360.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -63 | $0.60 | 0 | $3,780.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.60 | 0 | $180.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -6 | $0.60 | 0 | $360.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -10 | $0.60 | 0 | $600.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -37 | $0.60 | 0 | $2,220.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -24 | $0.61 | 0 | $1,464.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -31 | $0.60 | 0 | $1,860.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.60 | 0 | $180.00 |
| 6/6/2011 10:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.60 | 0 | $660.00 |
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.52 | 0 | $1,092.00 |
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.52 | 0 | $780.00 |
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.52 | 0 | $104.00 |
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.52 | 0 | $1,092.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -90 | $0.52 | 0 | $4,680.00 |
| 6/6/2011 10:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -40 | $0.53 | 0 | $2,120.00 |
| 6/6/2011 10:43 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.54 | 0 | $108.00 |
| 6/6/2011 10:43 | SELL | JUN2 11 | 40 | CALL | RIMM | -98 | $0.54 | 0 | $5,292.00 |
| 6/6/2011 10:44 | SELL | JUN2 11 | 40 | CALL | RIMM | -66 | $0.55 | 0 | $3,630.00 |
| 6/6/2011 10:44 | SELL | JUN2 11 | 40 | CALL | RIMM | -34 | $0.55 | 0 | $1,870.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.49 | 0 | $539.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.49 | 0 | $735.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.49 | 0 | $539.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -31 | $0.49 | 0 | $1,519.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -18 | $0.49 | 0 | $882.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -18 | $0.49 | 0 | $882.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -96 | $0.49 | 0 | $4,704.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.50 | 0 | $250.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.50 | 0 | $50.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.50 | 0 | $950.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -28 | $0.50 | 0 | $1,400.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -34 | $0.50 | 0 | $1,700.00 |
| 6/6/2011 10:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -13 | $0.50 | 0 | $650.00 |
| 6/6/2011 10:49 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.51 | 0 | $5,100.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -144 | $0.60 | 0 | $8,640.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.62 | 0 | $930.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.62 | 0 | $1,178.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.62 | 0 | $1,674.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.62 | 0 | $310.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -34 | $0.62 | 0 | $2,108.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -13 | $0.63 | 0 | $819.00 |
| 6/6/2011 10:51 | SELL | JUN2 11 | 40 | CALL | RIMM | -20 | $0.63 | 0 | $1,260.00 |
| 6/6/2011 10:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -67 | $0.63 | 0 | $4,221.00 |
| 6/6/2011 10:54 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.63 | 0 | $6,300.00 |
| 6/6/2011 10:54 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.65 | 0 | $6,500.00 |
| 6/6/2011 10:55 | SELL | JUN2 11 | 40 | CALL | RIMM | -34 | $0.70 | 0 | $2,380.00 |
| 6/6/2011 10:55 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.70 | 0 | $1,050.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 10:56 | SELL | JUN2 11 | 40 | CALL | RIMM | -51 | $0.70 | 0 | $3,570.00 |
| 6/6/2011 10:57 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.67 | 0 | $6,700.00 |
| 6/6/2011 10:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.70 | 0 | $70.00 |
| 6/6/2011 10:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.70 | 0 | $140.00 |
| 6/6/2011 10:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.70 | 0 | $140.00 |
| 6/6/2011 10:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -2 | $0.70 | 0 | $140.00 |
| 6/6/2011 10:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -93 | $0.70 | 0 | $6,510.00 |
| 6/6/2011 11:08 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.64 | 0 | $320.00 |
| 6/6/2011 11:08 | SELL | JUN2 11 | 40 | CALL | RIMM | -95 | $0.64 | 0 | $6,080.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -73 | $0.67 | 0 | $4,891.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.67 | 0 | $1,809.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -23 | $0.68 | 0 | $1,564.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -7 | $0.68 | 0 | $476.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -29 | $0.68 | 0 | $1,972.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -4 | $0.68 | 0 | $272.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -37 | $0.68 | 0 | $2,516.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.69 | 0 | $6,900.00 |
| 6/6/2011 11:14 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.70 | 0 | $7,000.00 |
| 6/6/2011 11:22 | SELL | JUN2 11 | 40 | CALL | RIMM | -20 | $0.64 | 0 | $1,280.00 |
| 6/6/2011 11:26 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.57 | 0 | $285.00 |
| 6/6/2011 11:28 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.55 | 0 | $275.00 |
| 6/6/2011 11:28 | SELL | JUN2 11 | 40 | CALL | RIMM | -27 | $0.55 | 0 | $1,485.00 |
| 6/6/2011 11:28 | SELL | JUN2 11 | 40 | CALL | RIMM | -19 | $0.55 | 0 | $1,045.00 |
| 6/6/2011 11:28 | SELL | JUN2 11 | 40 | CALL | RIMM | -49 | $0.55 | 0 | $2,695.00 |
| 6/6/2011 11:32 | SELL | JUN2 11 | 40 | CALL | RIMM | -100 | $0.54 | 0 | $5,400.00 |
| 6/6/2011 11:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.53 | 0 | $265.00 |
| 6/6/2011 11:39 | SELL | JUN2 11 | 40 | CALL | RIMM | -95 | $0.53 | 0 | $5,035.00 |
| 6/6/2011 11:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -122 | $0.49 | 0 | $5,978.00 |
| 6/6/2011 11:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -25 | $0.49 | 0 | $1,225.00 |
| 6/6/2011 11:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -14 | $0.49 | 0 | $686.00 |
| 6/6/2011 11:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.49 | 0 | $539.00 |
| 6/6/2011 11:41 | SELL | JUN2 11 | 40 | CALL | RIMM | -28 | $0.49 | 0 | $1,372.00 |
| 6/6/2011 11:48 | SELL | JUN2 11 | 40 | CALL | RIMM | -17 | $0.50 | 0 | $850.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -75 | $0.47 | 0 | $3,525.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.47 | 0 | $987.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -3 | $0.47 | 0 | $141.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -80 | $0.47 | 0 | $3,760.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.47 | 0 | $987.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -68 | $0.47 | 0 | $3,196.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -32 | $0.47 | 0 | $1,504.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -62 | $0.47 | 0 | $2,914.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -18 | $0.47 | 0 | $846.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.47 | 0 | $705.00 |
| 6/6/2011 11:52 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.47 | 0 | $235.00 |
| 6/6/2011 11:53 | SELL | JUN2 11 | 40 | CALL | RIMM | -1 | $0.49 | 0 | $49.00 |
| 6/6/2011 11:56 | SELL | JUN2 11 | 40 | CALL | RIMM | -74 | $0.48 | 0 | $3,552.00 |
| 6/6/2011 11:56 | SELL | JUN2 11 | 40 | CALL | RIMM | -26 | $0.48 | 0 | $1,248.00 |
| 6/6/2011 11:57 | SELL | JUN2 11 | 40 | CALL | RIMM | -8 | $0.49 | 0 | $392.00 |
| 6/6/2011 11:58 | SELL | JUN2 11 | 40 | CALL | RIMM | -191 | $0.49 | 0 | $9,359.00 |
| 6/6/2011 13:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.43 | 0 | $473.00 |
| 6/6/2011 13:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -17 | $0.43 | 0 | $731.00 |
| 6/6/2011 13:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.43 | 0 | $903.00 |
| 6/6/2011 13:18 | SELL | JUN2 11 | 40 | CALL | RIMM | -5 | $0.43 | 0 | $215.00 |
| 6/6/2011 13:19 | SELL | JUN2 11 | 40 | CALL | RIMM | -46 | $0.43 | 0 | $1,978.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.05 | 0 | $225.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.05 | 0 | $10.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -53 | $0.05 | 0 | $265.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -53 | $0.05 | 0 | $265.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -14 | $0.05 | 0 | $70.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -13 | $0.05 | 0 | $65.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -55 | $0.05 | 0 | $275.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -55 | $0.05 | 0 | $275.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -55 | $0.05 | 0 | $275.00 |
| 6/7/2011 8:47 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -17 | $0.04 | 0 | $68.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -3 | $0.04 | 0 | $12.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -17 | $0.04 | 0 | $68.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -9 | $0.04 | 0 | $36.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -1 | $0.04 | 0 | $4.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -14 | $0.04 | 0 | $56.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -14 | $0.04 | 0 | $56.00 |
| 6/7/2011 8:57 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 9:07 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -47 | $0.04 | 0 | $188.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -42 | $0.04 | 0 | $168.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -19 | $0.04 | 0 | $76.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -19 | $0.04 | 0 | $76.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -42 | $0.04 | 0 | $168.00 |
| 6/7/2011 9:56 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -21 | $0.04 | 0 | $84.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -29 | $0.04 | 0 | $116.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -12 | $0.04 | 0 | $48.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:20 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:24 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 6/7/2011 10:24 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:24 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -23 | $0.04 | 0 | $92.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -35 | $0.04 | 0 | $140.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -6 | $0.04 | 0 | $24.00 |
| 6/7/2011 10:28 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -34 | $0.04 | 0 | $136.00 |
| 6/7/2011 10:31 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -43 | $0.04 | 0 | $172.00 |
| 6/7/2011 10:31 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:31 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:31 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:31 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -11 | $0.04 | 0 | $44.00 |
| 6/7/2011 10:31 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -8 | $0.04 | 0 | $32.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -45 | $0.04 | 0 | $180.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 10:39 | SELL | JUN2 11 | 42.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/7/2011 12:09 | SELL | JUN2 11 | 40 | CALL | RIMM | -60 | $0.15 | 0 | $900.00 |
| 6/7/2011 12:09 | SELL | JUN2 11 | 40 | CALL | RIMM | -40 | $0.15 | 0 | $600.00 |
| 6/7/2011 12:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -31 | $0.15 | 0 | $465.00 |
| 6/7/2011 12:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 6/7/2011 12:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 6/7/2011 12:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 6/7/2011 12:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -21 | $0.15 | 0 | $315.00 |
| 6/7/2011 12:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 6/8/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -21 | $0.48 | 0 | $1,008.00 |
| 6/8/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -56 | $0.48 | 0 | $2,688.00 |
| 6/8/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 6/8/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.48 | 0 | $528.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.47 | 0 | $1,175.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -27 | $0.48 | 0 | $1,296.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -55 | $0.48 | 0 | $2,640.00 |
| 6/8/2011 9:00 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -19 | $0.48 | 0 | $912.00 |
| 6/8/2011 9:03 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -18 | $0.53 | 0 | $954.00 |
| 6/8/2011 9:03 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -182 | $0.53 | 0 | $9,646.00 |
| 6/8/2011 10:50 | SELL | JUN2 11 | 40 | CALL | RIMM | -4 | $0.02 | 0 | $8.00 |
| 6/8/2011 10:50 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 6/8/2011 10:50 | SELL | JUN2 11 | 40 | CALL | RIMM | -44 | $0.02 | 0 | $88.00 |
| 6/8/2011 10:50 | SELL | JUN2 11 | 40 | CALL | RIMM | -41 | $0.02 | 0 | $82.00 |
| 6/8/2011 11:04 | SELL | JUN2 11 | 40 | CALL | RIMM | -50 | $0.03 | 0 | $150.00 |
| 6/8/2011 11:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 6/8/2011 11:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 6/8/2011 11:29 | SELL | JUN2 11 | 40 | CALL | RIMM | -28 | $0.02 | 0 | $56.00 |
| 6/8/2011 11:35 | SELL | JUN2 11 | 40 | CALL | RIMM | -12 | $0.03 | 0 | $36.00 |
| 6/8/2011 11:42 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -44 | $0.38 | 0 | $1,672.00 |
| 6/8/2011 11:43 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.35 | 0 | $350.00 |
| 6/8/2011 12:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -16 | $0.32 | 0 | $512.00 |
| 6/8/2011 12:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -24 | $0.32 | 0 | $768.00 |
| 6/8/2011 12:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -8 | $0.32 | 0 | $256.00 |
| 6/8/2011 12:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -14 | $0.32 | 0 | $448.00 |
| 6/8/2011 12:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.32 | 0 | $96.00 |
| 6/8/2011 12:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -35 | $0.32 | 0 | $1,120.00 |
| 6/8/2011 13:03 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -76 | $0.26 | 0 | $1,976.00 |
| 6/8/2011 13:03 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -24 | $0.26 | 0 | $624.00 |
| 6/8/2011 13:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -100 | $0.26 | 0 | $2,600.00 |
| 6/8/2011 13:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -60 | $0.26 | 0 | $1,560.00 |
| 6/8/2011 13:15 | SELL | JUN2 11 | 40 | CALL | RIMM | -35 | $0.03 | 0 | $105.00 |
| 6/8/2011 13:36 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -100 | $0.23 | 0 | $2,300.00 |
| 6/8/2011 13:47 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.24 | 0 | $120.00 |
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -22 | $0.23 | 0 | $506.00 |
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -32 | $0.23 | 0 | $736.00 |
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -6 | $0.23 | 0 | $138.00 |
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.23 | 0 | $253.00 |
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -15 | $0.23 | 0 | $345.00 |
| 6/8/2011 13:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -9 | $0.23 | 0 | $207.00 |
| 6/8/2011 14:03 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -8 | $0.24 | 0 | $192.00 |
| 6/8/2011 14:08 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.24 | 0 | $240.00 |
| 6/8/2011 14:08 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -1 | $0.24 | 0 | $24.00 |
| 6/8/2011 14:13 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |
| 6/8/2011 14:13 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -95 | $0.23 | 0 | $2,185.00 |
| 6/8/2011 14:18 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.23 | 0 | $115.00 |
| 6/8/2011 14:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.23 | 0 | $230.00 |
| 6/8/2011 14:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -89 | $0.21 | 0 | $1,869.00 |
| 6/8/2011 14:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 6/8/2011 14:45 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -40 | $0.21 | 0 | $840.00 |
| 6/8/2011 14:46 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 6/8/2011 14:46 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -55 | $0.21 | 0 | $1,155.00 |
| 6/8/2011 14:48 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -30 | $0.22 | 0 | $660.00 |
| 6/8/2011 14:48 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -8 | $0.22 | 0 | $176.00 |
| 6/8/2011 14:53 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -62 | $0.22 | 0 | $1,364.00 |
| 6/9/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -21 | $0.13 | 0 | $273.00 |
| 6/9/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/9/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -18 | $0.13 | 0 | $234.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -9 | $0.15 | 0 | $135.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -1 | $0.15 | 0 | $15.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -60 | $0.15 | 0 | $900.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -92 | $0.15 | 0 | $1,380.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -4 | $0.15 | 0 | $60.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -27 | $0.15 | 0 | $405.00 |
| 6/9/2011 8:39 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -7 | $0.15 | 0 | $105.00 |
| 6/9/2011 8:48 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -89 | $0.08 | 0 | $712.00 |
| 6/9/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.08 | 0 | $88.00 |
| 6/9/2011 8:50 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -20 | $0.09 | 0 | $180.00 |
| 6/9/2011 8:52 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -52 | $0.08 | 0 | $416.00 |
| 6/9/2011 8:53 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -48 | $0.08 | 0 | $384.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2011 8:54 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.09 | 0 | $99.00 |
| 6/9/2011 8:55 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -17 | $0.09 | 0 | $153.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -34 | $0.07 | 0 | $238.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -6 | $0.07 | 0 | $42.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -17 | $0.07 | 0 | $119.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.07 | 0 | $21.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -40 | $0.07 | 0 | $280.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -1 | $0.08 | 0 | $8.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -49 | $0.08 | 0 | $392.00 |
| 6/9/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -17 | $0.09 | 0 | $153.00 |
| 6/9/2011 8:59 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.09 | 0 | $90.00 |
| 6/9/2011 8:59 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.09 | 0 | $225.00 |
| 6/9/2011 9:04 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -100 | $0.12 | 0 | $1,200.00 |
| 6/9/2011 9:11 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -66 | $0.11 | 0 | $726.00 |
| 6/9/2011 9:11 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.11 | 0 | $110.00 |
| 6/9/2011 9:12 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -21 | $0.11 | 0 | $231.00 |
| 6/9/2011 11:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -20 | $0.38 | 0 | $760.00 |
| 6/9/2011 11:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -1 | $0.38 | 0 | $38.00 |
| 6/9/2011 11:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -7 | $0.38 | 0 | $266.00 |
| 6/9/2011 11:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -32 | $0.38 | 0 | $1,216.00 |
| 6/9/2011 11:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -40 | $0.38 | 0 | $1,520.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -18 | $0.45 | 0 | $810.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -2 | $0.45 | 0 | $90.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -24 | $0.45 | 0 | $1,080.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -4 | $0.45 | 0 | $180.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.45 | 0 | $495.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.45 | 0 | $135.00 |
| 6/9/2011 14:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -38 | $0.45 | 0 | $1,710.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -37 | $0.21 | 0 | $777.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -31 | $0.21 | 0 | $651.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -13 | $0.21 | 0 | $273.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.21 | 0 | $210.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -46 | $0.21 | 0 | $966.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -1 | $0.21 | 0 | $21.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.21 | 0 | $105.00 |
| 6/10/2011 8:31 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.21 | 0 | $231.00 |
| 6/10/2011 8:32 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -200 | $0.20 | 0 | $4,000.00 |
| 6/10/2011 8:32 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -20 | $0.21 | 0 | $420.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.15 | 0 | $165.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -19 | $0.15 | 0 | $285.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -39 | $0.15 | 0 | $585.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.15 | 0 | $150.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.15 | 0 | $375.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -24 | $0.15 | 0 | $360.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -15 | $0.15 | 0 | $225.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -29 | $0.15 | 0 | $435.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -12 | $0.15 | 0 | $180.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -16 | $0.15 | 0 | $240.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -81 | $0.14 | 0 | $1,134.00 |
| 6/10/2011 8:34 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -19 | $0.14 | 0 | $266.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -33 | $0.13 | 0 | $429.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -30 | $0.13 | 0 | $390.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -50 | $0.13 | 0 | $650.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -22 | $0.13 | 0 | $286.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -17 | $0.13 | 0 | $221.00 |
| 6/10/2011 8:35 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -15 | $0.13 | 0 | $195.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -6 | $0.12 | 0 | $72.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -16 | $0.12 | 0 | $192.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.12 | 0 | $36.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.12 | 0 | $60.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -73 | $0.12 | 0 | $876.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -9 | $0.12 | 0 | $108.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -54 | $0.12 | 0 | $648.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -7 | $0.12 | 0 | $84.00 |
| 6/10/2011 8:37 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.12 | 0 | $132.00 |
| 6/10/2011 8:40 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.13 | 0 | $130.00 |
| 6/10/2011 8:40 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/10/2011 8:40 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/10/2011 8:40 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -157 | $0.13 | 0 | $2,041.00 |
| 6/10/2011 8:40 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.13 | 0 | $143.00 |
| 6/10/2011 8:41 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -17 | $0.21 | 0 | $357.00 |
| 6/10/2011 8:41 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -63 | $0.21 | 0 | $1,323.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -22 | $0.10 | 0 | $220.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -7 | $0.10 | 0 | $70.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -22 | $0.11 | 0 | $242.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -13 | $0.10 | 0 | $130.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -4 | $0.10 | 0 | $40.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.11 | 0 | $55.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -31 | $0.11 | 0 | $341.00 |
| 6/10/2011 8:49 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -45 | $0.11 | 0 | $495.00 |
| 6/10/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.06 | 0 | $150.00 |
| 6/10/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -15 | $0.06 | 0 | $90.00 |
| 6/10/2011 8:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -19 | $0.06 | 0 | $114.00 |
| 6/10/2011 8:59 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -141 | $0.06 | 0 | $846.00 |
| 6/10/2011 8:59 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -100 | $0.07 | 0 | $700.00 |

| 6/10/2011 9:10 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -66 | $0.05 | 0 | $330.00 |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2011 9:10 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -23 | $0.05 | 0 | $115.00 |
| 6/10/2011 9:10 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.05 | 0 | $55.00 |
| 6/10/2011 9:10 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -40 | $0.05 | 0 | $200.00 |
| 6/10/2011 9:10 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -24 | $0.05 | 0 | $120.00 |
| 6/10/2011 9:10 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -36 | $0.05 | 0 | $180.00 |
| 6/10/2011 9:15 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -45 | $0.05 | 0 | $225.00 |
| 6/10/2011 9:15 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -96 | $0.05 | 0 | $480.00 |
| 6/10/2011 9:15 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -25 | $0.05 | 0 | $125.00 |
| 6/10/2011 9:15 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -30 | $0.05 | 0 | $150.00 |
| 6/10/2011 9:17 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -4 | $0.05 | 0 | $20.00 |
| 6/10/2011 9:21 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.06 | 0 | $18.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.05 | 0 | $50.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -46 | $0.05 | 0 | $230.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -22 | $0.04 | 0 | $88.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.04 | 0 | $40.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -2 | $0.04 | 0 | $8.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -15 | $0.04 | 0 | $60.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -5 | $0.04 | 0 | $20.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.04 | 0 | $12.00 |
| 6/10/2011 9:24 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -21 | $0.04 | 0 | $84.00 |
| 6/10/2011 10:57 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -4 | $0.02 | 0 | $8.00 |
| 6/10/2011 10:57 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -6 | $0.02 | 0 | $12.00 |
| 6/10/2011 10:57 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -9 | $0.02 | 0 | $18.00 |
| 6/10/2011 10:57 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -3 | $0.02 | 0 | $6.00 |
| 6/10/2011 10:57 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -75 | $0.02 | 0 | $150.00 |
| 6/10/2011 11:57 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -89 | $0.02 | 0 | $178.00 |
| 6/10/2011 11:58 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -11 | $0.02 | 0 | $22.00 |
| 6/10/2011 12:01 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -29 | $0.02 | 0 | $58.00 |
| 6/10/2011 12:01 | SELL | JUN2 11 | 37.5 | CALL | RIMM | -10 | $0.02 | 0 | $20.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.56 | 0 | $448.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -5 | $0.56 | 0 | $280.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -4 | $0.56 | 0 | $224.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -14 | $0.56 | 0 | $784.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -3 | $0.56 | 0 | $168.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -20 | $0.56 | 0 | $1,120.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -4 | $0.56 | 0 | $224.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.56 | 0 | $448.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.56 | 0 | $448.00 |
| 6/14/2011 11:11 | SELL | 11-Jun | 40 | CALL | RIMM | -4 | $0.56 | 0 | $224.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -62 | $0.52 | 0 | $3,224.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -2 | $0.52 | 0 | $104.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -1 | $0.52 | 0 | $52.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -10 | $0.52 | 0 | $520.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.52 | 0 | $416.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.52 | 0 | $416.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -11 | $0.52 | 0 | $572.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -1 | $0.52 | 0 | $52.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -5 | $0.52 | 0 | $260.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.52 | 0 | $416.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -5 | $0.52 | 0 | $260.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -10 | $0.52 | 0 | $520.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -56 | $0.52 | 0 | $2,912.00 |
| 6/14/2011 11:21 | SELL | 11-Jun | 40 | CALL | RIMM | -2 | $0.52 | 0 | $104.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -48 | $0.50 | 0 | $2,400.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -14 | $0.50 | 0 | $700.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -23 | $0.50 | 0 | $1,150.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -3 | $0.50 | 0 | $150.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -1 | $0.50 | 0 | $50.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -10 | $0.50 | 0 | $500.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -5 | $0.50 | 0 | $250.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -1 | $0.50 | 0 | $50.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -50 | $0.50 | 0 | $2,500.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -40 | $0.50 | 0 | $2,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -10 | $0.50 | 0 | $500.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -4 | $0.50 | 0 | $200.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -30 | $0.50 | 0 | $1,500.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -2 | $0.50 | 0 | $100.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -18 | $0.50 | 0 | $900.00 |
| 6/14/2011 11:24 | SELL | 11-Jun | 40 | CALL | RIMM | -5 | $0.50 | 0 | $250.00 |
| 6/14/2011 11:26 | SELL | 11-Jun | 40 | CALL | RIMM | -14 | $0.50 | 0 | $700.00 |
| 6/14/2011 11:28 | SELL | 11-Jun | 40 | CALL | RIMM | -100 | $0.51 | 0 | $5,100.00 |
| 6/14/2011 11:34 | SELL | 11-Jun | 40 | CALL | RIMM | -28 | $0.53 | 0 | $1,484.00 |
| 6/14/2011 11:34 | SELL | 11-Jun | 40 | CALL | RIMM | -72 | $0.53 | 0 | $3,816.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -13 | $0.53 | 0 | $689.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.53 | 0 | $424.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -14 | $0.53 | 0 | $742.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -3 | $0.53 | 0 | $159.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -14 | $0.53 | 0 | $742.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.53 | 0 | $424.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -8 | $0.53 | 0 | $424.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -4 | $0.53 | 0 | $212.00 |
| 6/14/2011 11:46 | SELL | 11-Jun | 40 | CALL | RIMM | -12 | $0.53 | 0 | $636.00 |
| 6/14/2011 14:08 | SELL | 11-Jun | 37.5 | CALL | RIMM | -22 | $1.09 | 0 | $2,398.00 |
| 6/14/2011 14:08 | SELL | 11-Jun | 37.5 | CALL | RIMM | -2 | $1.09 | 0 | $218.00 |
| 6/14/2011 14:11 | SELL | 11-Jun | 37.5 | CALL | RIMM | -76 | $1.09 | 0 | $8,284.00 |
| 6/14/2011 14:11 | SELL | 11-Jun | 37.5 | CALL | RIMM | -100 | $1.10 | 0 | $11,000.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -21 | $1.00 | 0 | $2,100.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -10 | $1.00 | 0 | $1,000.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -13 | $1.00 | 0 | $1,300.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -20 | $1.00 | 0 | $2,000.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -1 | $1.00 | 0 | $100.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -10 | $1.00 | 0 | $1,000.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -4 | $1.00 | 0 | $400.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -2 | $1.00 | 0 | $200.00 |
| 6/14/2011 14:40 | SELL | 11-Jun | 37.5 | CALL | RIMM | -119 | $1.00 | 0 | $11,900.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $1.01 | 0 | $1,111.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $1.01 | 0 | $1,111.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -21 | $1.01 | 0 | $2,121.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $1.01 | 0 | $1,111.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -1 | $1.01 | 0 | $101.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -13 | $1.01 | 0 | $1,313.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -10 | $1.01 | 0 | $1,010.00 |
| 6/14/2011 14:57 | SELL | 11-Jun | 37.5 | CALL | RIMM | -41 | $1.01 | 0 | $4,141.00 |
| 6/14/2011 14:58 | SELL | 11-Jun | 37.5 | CALL | RIMM | -25 | $1.01 | 0 | $2,525.00 |
| 6/14/2011 14:59 | SELL | 11-Jun | 37.5 | CALL | RIMM | -51 | $1.01 | 0 | $5,151.00 |
| 6/14/2011 14:59 | SELL | 11-Jun | 37.5 | CALL | RIMM | -5 | $1.01 | 0 | $505.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -12 | $2.06 | 0 | $2,472.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -15 | $2.06 | 0 | $3,090.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -10 | $2.06 | 0 | $2,060.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -49 | $2.06 | 0 | $10,094.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -2 | $2.06 | 0 | $412.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -12 | $2.06 | 0 | $2,472.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -16 | $2.05 | 0 | $3,280.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -2 | $2.05 | 0 | $410.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -7 | $2.05 | 0 | $1,435.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -27 | $2.05 | 0 | $5,535.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -25 | $2.05 | 0 | $5,125.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -8 | $2.05 | 0 | $1,640.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -8 | $2.05 | 0 | $1,640.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -6 | $2.05 | 0 | $1,230.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.05 | 0 | $205.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.06 | 0 | $618.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.06 | 0 | $3,708.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -20 | $2.06 | 0 | $4,120.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -20 | $2.06 | 0 | $4,120.00 |
| 6/16/2011 8:40 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.06 | 0 | $3,708.00 |
| 6/16/2011 8:41 | SELL | 11-Jun | 35 | CALL | RIMM | -20 | $2.06 | 0 | $4,120.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -2 | $2.05 | 0 | $410.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -11 | $2.05 | 0 | $2,255.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.05 | 0 | $615.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.05 | 0 | $615.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -2 | $2.05 | 0 | $410.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -7 | $2.05 | 0 | $1,435.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.05 | 0 | $615.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.05 | 0 | $615.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -65 | $2.05 | 0 | $13,325.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.05 | 0 | $205.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -82 | $2.04 | 0 | $16,728.00 |
| 6/16/2011 8:42 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.04 | 0 | $3,672.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -78 | $1.98 | 0 | $15,444.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -22 | $1.98 | 0 | $4,356.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -5 | $2.03 | 0 | $1,015.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -55 | $2.03 | 0 | $11,165.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -22 | $2.03 | 0 | $4,466.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.03 | 0 | $3,654.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -7 | $2.06 | 0 | $1,442.00 |
| 6/16/2011 8:45 | SELL | 11-Jun | 35 | CALL | RIMM | -94 | $2.06 | 0 | $19,364.00 |
| 6/16/2011 8:48 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.01 | 0 | $201.00 |
| 6/16/2011 8:48 | SELL | 11-Jun | 35 | CALL | RIMM | -99 | $2.01 | 0 | $19,899.00 |
| 6/16/2011 8:48 | SELL | 11-Jun | 35 | CALL | RIMM | -82 | $2.04 | 0 | $16,728.00 |
| 6/16/2011 8:48 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.04 | 0 | $3,672.00 |
| 6/16/2011 8:50 | SELL | 11-Jun | 35 | CALL | RIMM | -45 | $2.08 | 0 | $9,360.00 |
| 6/16/2011 8:50 | SELL | 11-Jun | 35 | CALL | RIMM | -37 | $2.08 | 0 | $7,696.00 |
| 6/16/2011 8:50 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.08 | 0 | $3,744.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -78 | $2.05 | 0 | $15,990.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -22 | $2.05 | 0 | $4,510.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -52 | $2.08 | 0 | $10,816.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -22 | $2.08 | 0 | $4,576.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.08 | 0 | $3,744.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -8 | $2.08 | 0 | $1,664.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -28 | $2.10 | 0 | $5,880.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.10 | 0 | $210.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -70 | $2.10 | 0 | $14,700.00 |
| 6/16/2011 8:56 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.10 | 0 | $210.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -9 | $2.04 | 0 | $1,836.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.04 | 0 | $204.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -6 | $2.04 | 0 | $1,224.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.04 | 0 | $3,672.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -25 | $2.04 | 0 | $5,100.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -9 | $2.04 | 0 | $1,836.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.04 | 0 | $612.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $2.04 | 0 | $204.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -11 | $2.04 | 0 | $2,244.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -11 | $2.04 | 0 | $2,244.00 |
| 6/16/2011 8:58 | SELL | 11-Jun | 35 | CALL | RIMM | -6 | $2.04 | 0 | $1,224.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -17 | $2.03 | 0 | $3,451.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -30 | $2.03 | 0 | $6,090.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -30 | $2.03 | 0 | $6,090.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -20 | $2.03 | 0 | $4,060.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -3 | $2.03 | 0 | $609.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.03 | 0 | $3,654.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $2.03 | 0 | $3,654.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -64 | $2.03 | 0 | $12,992.00 |
| 6/16/2011 9:04 | SELL | 11-Jun | 35 | CALL | RIMM | -5 | $2.05 | 0 | $1,025.00 |
| 6/16/2011 9:08 | SELL | 11-Jun | 35 | CALL | RIMM | -5 | $1.99 | 0 | $995.00 |
| 6/16/2011 9:09 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $1.99 | 0 | $199.00 |
| 6/16/2011 9:09 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $1.99 | 0 | $199.00 |
| 6/16/2011 9:09 | SELL | 11-Jun | 35 | CALL | RIMM | -22 | $1.99 | 0 | $4,378.00 |
| 6/16/2011 9:09 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $1.99 | 0 | $199.00 |
| 6/16/2011 9:09 | SELL | 11-Jun | 35 | CALL | RIMM | -70 | $1.99 | 0 | $13,930.00 |
| 6/16/2011 11:26 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $1.77 | 0 | $177.00 |
| 6/16/2011 11:26 | SELL | 11-Jun | 35 | CALL | RIMM | -10 | $1.77 | 0 | $1,770.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -50 | $1.76 | 0 | $8,800.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -62 | $1.76 | 0 | $10,912.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -22 | $1.76 | 0 | $3,872.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $1.76 | 0 | $3,168.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -6 | $1.76 | 0 | $1,056.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -12 | $1.76 | 0 | $2,112.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -4 | $1.76 | 0 | $704.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -10 | $1.76 | 0 | $1,760.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -4 | $1.76 | 0 | $704.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -8 | $1.76 | 0 | $1,408.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -4 | $1.76 | 0 | $704.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -58 | $1.77 | 0 | $10,266.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -121 | $1.77 | 0 | $21,417.00 |
| 6/16/2011 11:27 | SELL | 11-Jun | 35 | CALL | RIMM | -10 | $1.77 | 0 | $1,770.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -11 | $0.11 | 0 | $121.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -3 | $0.11 | 0 | $33.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -1 | $0.10 | 0 | $10.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -48 | $0.10 | 0 | $480.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -38 | $0.10 | 0 | $380.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -30 | $0.10 | 0 | $300.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -3 | $0.10 | 0 | $30.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -16 | $0.10 | 0 | $160.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -19 | $0.10 | 0 | $190.00 |
| 6/16/2011 11:31 | SELL | 11-Jun | 42.5 | CALL | RIMM | -16 | $0.10 | 0 | $160.00 |
| 6/16/2011 11:35 | SELL | 11-Jun | 42.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 6/16/2011 11:36 | SELL | 11-Jun | 42.5 | CALL | RIMM | -24 | $0.10 | 0 | $240.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -10 | $1.80 | 0 | $1,800.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -50 | $1.80 | 0 | $9,000.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -7 | $1.80 | 0 | $1,260.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -12 | $1.80 | 0 | $2,160.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -4 | $1.80 | 0 | $720.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -71 | $1.80 | 0 | $12,780.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -11 | $1.80 | 0 | $1,980.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -1 | $1.80 | 0 | $180.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -18 | $1.80 | 0 | $3,240.00 |
| 6/16/2011 11:43 | SELL | 11-Jun | 35 | CALL | RIMM | -16 | $1.80 | 0 | $2,880.00 |
| 6/16/2011 11:48 | SELL | 11-Jun | 42.5 | CALL | RIMM | -2 | $0.11 | 0 | $22.00 |
| 6/16/2011 11:48 | SELL | 11-Jun | 42.5 | CALL | RIMM | -20 | $0.11 | 0 | $220.00 |
| 6/16/2011 11:49 | SELL | 11-Jun | 42.5 | CALL | RIMM | -6 | $0.11 | 0 | $66.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -25 | $0.76 | 0 | $1,900.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -48 | $0.76 | 0 | $3,648.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -9 | $0.76 | 0 | $684.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -22 | $0.76 | 0 | $1,672.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -35 | $0.76 | 0 | $2,660.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -20 | $0.76 | 0 | $1,520.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -10 | $0.76 | 0 | $760.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $0.76 | 0 | $836.00 |
| 6/16/2011 11:50 | SELL | 11-Jun | 37.5 | CALL | RIMM | -20 | $0.77 | 0 | $1,540.00 |
| 6/16/2011 12:06 | SELL | 11-Jun | 42.5 | CALL | RIMM | -152 | $0.11 | 0 | $1,672.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $0.78 | 0 | $858.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -15 | $0.78 | 0 | $1,170.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -1 | $0.78 | 0 | $78.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $0.78 | 0 | $858.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $0.78 | 0 | $858.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -14 | $0.78 | 0 | $1,092.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -4 | $0.78 | 0 | $312.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -4 | $0.78 | 0 | $312.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -31 | $0.78 | 0 | $2,418.00 |
| 6/16/2011 12:09 | SELL | 11-Jun | 37.5 | CALL | RIMM | -2 | $0.78 | 0 | $156.00 |
| 6/16/2011 12:11 | SELL | 11-Jun | 37.5 | CALL | RIMM | -95 | $0.78 | 0 | $7,410.00 |
| 6/16/2011 12:12 | SELL | 11-Jun | 37.5 | CALL | RIMM | -1 | $0.78 | 0 | $78.00 |
| 6/16/2011 12:56 | SELL | 11-Jun | 37.5 | CALL | RIMM | -200 | $0.71 | 0 | $14,200.00 |
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -5 | $0.10 | 0 | $50.00 |
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -11 | $0.10 | 0 | $110.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -21 | $0.10 | 0 | $210.00 |
| 6/16/2011 13:11 | SELL | 11-Jun | 42.5 | CALL | RIMM | -2 | $0.10 | 0 | $20.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -22 | $0.62 | 0 | $1,364.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -19 | $0.62 | 0 | $1,178.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -11 | $0.62 | 0 | $682.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -4 | $0.62 | 0 | $248.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -20 | $0.62 | 0 | $1,240.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -4 | $0.62 | 0 | $248.00 |
| 6/16/2011 13:21 | SELL | 11-Jun | 37.5 | CALL | RIMM | -26 | $0.62 | 0 | $1,612.00 |
| 6/16/2011 13:23 | SELL | 11-Jun | 37.5 | CALL | RIMM | -22 | $0.62 | 0 | $1,364.00 |
| 6/16/2011 13:24 | SELL | 11-Jun | 37.5 | CALL | RIMM | -30 | $0.62 | 0 | $1,860.00 |
| 6/16/2011 13:24 | SELL | 11-Jun | 37.5 | CALL | RIMM | -42 | $0.62 | 0 | $2,604.00 |
| 01/19/2011 | Sell | JAN 22 11 | $65 | CALL | RIMM | -200 | 0.49 | 105.74 | 9694.26 |
| 01/21/2011 | Expired | JAN 22 11 | $65 | CALL | RIMM | 200 | | 0 | |
| 01/18/2011 | Sell | JAN 22 11 | $70 | CALL | RIMM | -153 | 0.06 | 32.08 | 885.92 |
| 01/18/2011 | Sell | JAN 22 11 | $70 | CALL | RIMM | -47 | 0.06 | 9.85 | 272.15 |
| 01/20/2011 | BUY | JAN 22 11 | $70 | CALL | RIMM | 25 | 0.01 | 8.31 | -33.31 |
| 01/21/2011 | Expired | JAN 22 11 | $70 | CALL | RIMM | 175 | | 0 | |
| 01/12/2011 | Sell | JAN 22 11 | $67.50 | CALL | RIMM | -100 | 0.11 | 37.22 | 1062.78 |
| 01/21/2011 | Expired | JAN 22 11 | $67.50 | CALL | RIMM | 100 | | 0 | |
| 03/15/2011 | Sell | MAR 19 11 | $65 | CALL | RIMM | -455 | 0.11 | 169.36 | 4835.64 |
| 03/18/2011 | Expired | MAR 19 11 | $65 | CALL | RIMM | 455 | | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/08/2011 | Sell | MAR 19 11 | $70 | CALL | RIMM | -45 | 0.13 | 19.68 | 565.32 |
| 03/08/2011 | Sell | MAR 19 11 | $70 | CALL | RIMM | -30 | 0.13 | 13.13 | 376.87 |
| 03/18/2011 | Expired | MAR 19 11 | $70 | CALL | RIMM | 75 | | 0 | |
| 02/14/2011 | Sell | FEB 19 11 | $70 | CALL | RIMM | -168 | 0.09 | 51.61 | 1460.39 |
| 02/14/2011 | Sell | FEB 19 11 | $70 | CALL | RIMM | -14 | 0.14 | 4.55 | 191.45 |
| 02/14/2011 | Sell | FEB 19 11 | $70 | CALL | RIMM | -9 | 0.14 | 0.14 | 125.86 |
| 02/14/2011 | Sell | FEB 19 11 | $70 | CALL | RIMM | -5 | 0.14 | 2.35 | 67.65 |
| 02/14/2011 | Sell | FEB 19 11 | $70 | CALL | RIMM | -4 | 0.14 | 8.02 | 47.98 |
| 02/18/2011 | Expired | FEB 19 11 | $70 | CALL | RIMM | 200 | | 0 | |
| 01/31/2011 | Sell | FEB 19 11 | $65 | CALL | RIMM | -179 | 0.24 | 89.95 | 4206.05 |
| 01/31/2011 | Sell | FEB 19 11 | $65 | CALL | RIMM | -21 | 0.24 | 15.72 | 488.28 |
| 02/11/2011 | BUY | FEB 19 11 | $65 | CALL | RIMM | 25 | 2.55 | 17.71 | -6392.71 |
| 02/11/2011 | BUY | FEB 19 11 | $65 | CALL | RIMM | 175 | 2.55 | 87.86 | -44712.86 |
| 06/16/2011 | Sell | JUN 18 11 | $35 | CALL | RIMM | -273 | 1.96 | 145.42 | 53362.58 |
| 06/16/2011 | Sell | JUN 18 11 | $35 | CALL | RIMM | -198 | 1.95 | 106.9 | 38503.1 |
| 06/16/2011 | Sell | JUN 18 11 | $35 | CALL | RIMM | -152 | 1.77 | 83.21 | 26820.79 |
| 06/16/2011 | Sell | JUN 18 11 | $35 | CALL | RIMM | -27 | 1.96 | 13.89 | 5278.11 |
| 04/04/2011 | Sell | APR 16 11 | $60 | CALL | RIMM | -32 | 0.17 | 18.16 | 525.84 |
| 04/15/2011 | Expired | APR 16 11 | $60 | CALL | RIMM | 32 | | 0 | |
| 04/11/2011 | Sell | APR 16 11 | $57.50 | CALL | RIMM | -317 | 0.12 | 128.31 | 3675.69 |
| 04/11/2011 | Sell | APR 16 11 | $57.50 | CALL | RIMM | -172 | 0.12 | 65.95 | 1998.05 |

| 04/11/2011 | Sell | APR 16 11 $57.50 | CALL | RIMM | -55 | 0.11 | 19.68 | 585.32 |
| 04/11/2011 | Sell | APR 16 11 $57.50 | CALL | RIMM | -20 | 0.11 | 8.25 | 211.75 |
| 04/11/2011 | Sell | APR 16 11 $57.50 | CALL | RIMM | -11 | 0.12 | 8.12 | 123.88 |
| 04/15/2011 | Expired | APR 16 11 $57.50 | CALL | RIMM | 575 | | 0 | |
| 03/30/2011 | Sell | APR 16 11 $62.50 | CALL | RIMM | -50 | 0.26 | 30.3 | 1269.7 |
| 04/15/2011 | Expired | APR 16 11 $62.50 | CALL | RIMM | 50 | | 0 | |
| 04/11/2011 | Sell | APR 16 11 $55 | CALL | RIMM | -115 | 0.38 | 57.82 | 4312.18 |
| 04/11/2011 | Sell | APR 16 11 $55 | CALL | RIMM | -87 | 0.39 | 48.9 | 3344.1 |
| 04/11/2011 | Sell | APR 16 11 $55 | CALL | RIMM | -57 | 0.39 | 28.67 | 2194.33 |
| 04/11/2011 | Sell | APR 16 11 $55 | CALL | RIMM | -45 | 0.39 | 22.63 | 1732.37 |
| 04/11/2011 | Sell | APR 16 11 $55 | CALL | RIMM | -11 | 0.39 | 5.53 | 423.47 |
| 04/11/2011 | Sell | APR 16 11 $55 | CALL | RIMM | -11 | 0.39 | 5.54 | 423.46 |
| 04/15/2011 | Expired | APR 16 11 $55 | CALL | RIMM | 326 | | 0 | |
| 01/11/2011 | Sell | JAN 14 11 $67.50 | CALL | RIMM | -110 | 0.08 | 29.03 | 850.97 |
| 01/11/2011 | Sell | JAN 14 11 $67.50 | CALL | RIMM | -64 | 0.08 | 17.58 | 494.42 |
| 01/11/2011 | Sell | JAN 14 11 $67.50 | CALL | RIMM | -26 | 0.08 | 8.34 | 199.66 |

| Date | Action | Option | Strike | Type | Symbol | Qty | Price | | |
|------|--------|--------|--------|------|--------|-----|-------|------|------|
| 01/14/2011 | Expired | JAN 14 11 | $67.50 | CALL | RIMM | 200 | | 0 | |
| 01/11/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -144 | 0.31 | 77.54 | 4386.46 |
| 01/11/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -115 | 0.31 | 62.97 | 3502.03 |
| 01/11/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -85 | 0.31 | 42.72 | 2592.28 |
| 01/11/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -56 | 0.31 | 28.14 | 1707.86 |
| 01/13/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -90 | 0.11 | 33.51 | 956.49 |
| 01/13/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -58 | 0.11 | 21.59 | 616.41 |
| 01/13/2011 | Sell | JAN 14 11 | $65 | CALL | RIMM | -52 | 0.11 | 19.35 | 552.65 |
| 01/14/2011 | Expired | JAN 14 11 | $65 | CALL | RIMM | 600 | | 0 | |
| 01/21/2011 | Sell | JAN 28 11 | $65 | CALL | RIMM | -118 | 0.4 | 64.5 | 4655.5 |
| 01/21/2011 | Sell | JAN 28 11 | $65 | CALL | RIMM | -82 | 0.4 | 41.24 | 3238.76 |
| 01/28/2011 | Expired | JAN 28 11 | $65 | CALL | RIMM | 200 | | 0 | |
| 01/27/2011 | Sell | JAN 28 11 | $62.50 | CALL | RIMM | -101 | 0.09 | 31.02 | 877.98 |
| 01/27/2011 | Sell | JAN 28 11 | $62.50 | CALL | RIMM | -54 | 0.09 | 16.59 | 469.41 |
| 01/27/2011 | Sell | JAN 28 11 | $62.50 | CALL | RIMM | -45 | 0.09 | 13.82 | 391.18 |
| 01/28/2011 | Expired | JAN 28 11 | $62.50 | CALL | RIMM | 200 | | 0 | |

| Date | Action | Expiry | Strike | Type | Symbol | Qty | Price | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/17/2011 | Sell | MAY 21 11 | $45 | CALL | RIMM | -200 | 0.2 | 100.48 | 3899.52 |
| 05/17/2011 | Sell | MAY 21 11 | $45 | CALL | RIMM | -173 | 0.2 | 92.08 | 3367.92 |
| 05/17/2011 | Sell | MAY 21 11 | $45 | CALL | RIMM | -3 | 0.2 | 1.51 | 58.49 |
| 05/17/2011 | Sell | MAY 21 11 | $45 | CALL | RIMM | -3 | 0.2 | 1.52 | 58.48 |
| 05/20/2011 | Expired | MAY 21 11 | $45 | CALL | RIMM | 379 | | 0 | |
| 05/11/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -231 | 0.26 | 116.08 | 5889.92 |
| 05/11/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -11 | 0.26 | 6.65 | 279.35 |
| 05/11/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -8 | 0.26 | 8.08 | 199.92 |
| 05/17/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -159 | 0.05 | 28.17 | 766.83 |
| 05/17/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -91 | 0.05 | 16.12 | 438.88 |
| 05/19/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -245 | 0.03 | 27.46 | 707.54 |
| 05/19/2011 | Sell | MAY 21 11 | $47.00 | CALL | RIMM | -5 | 0.03 | 0.57 | 14.43 |
| 05/20/2011 | Expired | MAY 21 11 | $47.00 | CALL | RIMM | 750 | | 0 | |
| 04/26/2011 | Sell | MAY 21 11 | $62.50 | CALL | RIMM | -22 | 0.14 | 10.34 | 297.66 |
| 04/26/2011 | Sell | MAY 21 11 | $62.50 | CALL | RIMM | -20 | 0.14 | 3.73 | 276.27 |
| 04/26/2011 | Sell | MAY 21 11 | $62.50 | CALL | RIMM | -8 | 0.14 | 9.44 | 102.56 |

| Date | Action | Expiry | Strike | Type | Symbol | Qty | Price | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | MAY 21 | | | | | | | |
| 05/20/2011 | Expired | 11 | $62.50 | CALL | RIMM | 50 | | 0 | |
| 02/02/2011 | Sell | FEB 04 11 | $62.50 | CALL | RIMM | -39 | 0.1 | 13.25 | 376.75 |
| 02/02/2011 | Sell | FEB 04 11 | $62.50 | CALL | RIMM | -19 | 0.13 | 8.32 | 238.68 |
| 02/02/2011 | Sell | FEB 04 11 | $62.50 | CALL | RIMM | -22 | 0.11 | 12.22 | 229.78 |
| 02/02/2011 | Sell | FEB 04 11 | $62.50 | CALL | RIMM | -20 | 0.11 | 3.43 | 216.57 |
| | ASSIG | | | | | | | | |
| 02/04/2011 | NED | FEB 04 11 | $62.50 | CALL | RIMM | 100 | | 0 | |
| 01/27/2011 | Sell | FEB 04 11 | $65 | CALL | RIMM | -132 | 0.16 | 70.6 | 2041.4 |
| 01/27/2011 | Sell | FEB 04 11 | $65 | CALL | RIMM | -68 | 0.16 | 35.05 | 1052.95 |
| 02/02/2011 | Sell | FEB 04 11 | $65 | CALL | RIMM | -200 | 0.02 | 15.91 | 384.09 |
| 02/03/2011 | Sell | FEB 04 11 | $65 | CALL | RIMM | -176 | 0.04 | 20.62 | 683.38 |
| 02/03/2011 | Sell | FEB 04 11 | $65 | CALL | RIMM | -24 | 0.04 | 8.31 | 87.69 |
| 02/04/2011 | Expired | FEB 04 11 | $65 | CALL | RIMM | 600 | | 0 | |
| 02/22/2011 | Sell | FEB 25 11 | $72.50 | CALL | RIMM | -180 | 0.15 | 90.42 | 2609.58 |
| 02/25/2011 | Expired | FEB 25 11 | $72.50 | CALL | RIMM | 180 | | 0 | |
| 02/23/2011 | Sell | FEB 25 11 | $67.50 | CALL | RIMM | -137 | 0.12 | 55.46 | 1588.54 |
| 02/23/2011 | Sell | FEB 25 11 | $67.50 | CALL | RIMM | -63 | 0.12 | 25.5 | 730.5 |
| 02/25/2011 | Expired | FEB 25 11 | $67.50 | CALL | RIMM | 200 | | 0 | |
| 02/28/2011 | Sell | MAR 04 11 | $70 | CALL | RIMM | -14 | 0.09 | 8.16 | 117.84 |
| 03/01/2011 | Sell | MAR 04 11 | $70 | CALL | RIMM | -129 | 0.1 | 43.82 | 1246.18 |
| 03/01/2011 | Sell | MAR 04 11 | $70 | CALL | RIMM | -22 | 0.1 | 3.11 | 216.89 |
| 03/01/2011 | Sell | MAR 04 11 | $70 | CALL | RIMM | -11 | 0.1 | 8.12 | 101.88 |
| 03/01/2011 | Sell | MAR 04 11 | $70 | CALL | RIMM | -4 | 0.1 | 1.37 | 38.63 |
| 03/04/2011 | Expired | MAR 04 11 | $70 | CALL | RIMM | 180 | | 0 | |

| Date | Action | Expiry | Strike | Type | Symbol | Qty | Price | | Amount |
|------|--------|--------|--------|------|--------|-----|-------|------|--------|
| 03/03/2011 | Sell | MAR 11 11 | $70 | CALL | RIMM | -50 | 0.3 | 30.3 | 1469.7 |
| 03/07/2011 | Sell | MAR 11 11 | $70 | CALL | RIMM | -88 | 0.15 | 44.21 | 1275.79 |
| 03/07/2011 | Sell | MAR 11 11 | $70 | CALL | RIMM | -21 | 0.15 | 10.55 | 304.45 |
| 03/11/2011 | Expired | MAR 11 11 | $70 | CALL | RIMM | 159 | | 0 | |
| 03/22/2011 | Sell | MAR 25 11 | $67.50 | CALL | RIMM | -330 | 0.5 | 171.15 | 16328.85 |
| 03/22/2011 | Sell | MAR 25 11 | $67.50 | CALL | RIMM | -200 | 0.59 | 105.8 | 11694.2 |
| 03/25/2011 | Expired | MAR 25 11 | $67.50 | CALL | RIMM | 530 | | 0 | |
| 03/29/2011 | Sell | APR 01 11 | $60 | CALL | RIMM | -146 | 0.08 | 34.5 | 1133.5 |
| 03/29/2011 | Sell | APR 01 11 | $60 | CALL | RIMM | -50 | 0.04 | 8.69 | 191.31 |
| 03/29/2011 | Sell | APR 01 11 | $60 | CALL | RIMM | -9 | 0.08 | 8.09 | 63.91 |
| 04/01/2011 | Expired | APR 01 11 | $60 | CALL | RIMM | 205 | | 0 | |
| 03/31/2011 | Sell | APR 01 11 | $57.50 | CALL | RIMM | -76 | 0.09 | 16.05 | 667.95 |
| 03/31/2011 | Sell | APR 01 11 | $57.50 | CALL | RIMM | -100 | 0.04 | 14.46 | 385.54 |
| 03/31/2011 | Sell | APR 01 11 | $57.50 | CALL | RIMM | -2 | 0.1 | 7.99 | 12.01 |
| 04/01/2011 | Expired | APR 01 11 | $57.50 | CALL | RIMM | 178 | | 0 | |
| 04/08/2011 | Sell | APR 08 11 | $55 | CALL | RIMM | -250 | 0.16 | 130.75 | 3869.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2011 | Expired | APR 08 11 | $55 | CALL | RIMM | 250 | | 0 | |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -156 | 0.42 | 78.44 | 6473.56 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -119 | 0.4 | 59.84 | 4700.16 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -100 | 0.44 | 55.46 | 4344.54 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -93 | 0.4 | 51.94 | 3668.06 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -45 | 0.42 | 22.63 | 1867.37 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -38 | 0.4 | 19.1 | 1500.9 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -22 | 0.42 | 11.06 | 912.94 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -22 | 0.42 | 16.23 | 907.77 |
| 03/31/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -5 | 0.42 | 2.52 | 207.48 |
| 04/04/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -201 | 0.22 | 101 | 4321 |
| 04/04/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -31 | 0.23 | 20.75 | 692.25 |
| 04/04/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -21 | 0.23 | 10.54 | 472.46 |
| 04/04/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -21 | 0.23 | 10.55 | 472.45 |
| 04/04/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -18 | 0.22 | 9.04 | 386.96 |
| 04/04/2011 | Sell | APR 08 11 | $57.50 | CALL | RIMM | -6 | 0.22 | 3.02 | 128.98 |

| 04/04/2011 | Sell | APR 08 11 $57.50 | CALL | RIMM | -2 | 0.23 | 1.02 | 44.98 |
|---|---|---|---|---|---|---|---|---|
| 04/08/2011 | Expired | APR 08 11 $57.50 | CALL | RIMM | 900 | | 0 | |
| 04/19/2011 | Sell | APR 21 11 $55 | CALL | RIMM | -358 | 0.55 | 180.1 | 19509.9 |
| 04/19/2011 | Sell | APR 21 11 $55 | CALL | RIMM | -136 | 0.55 | 68.42 | 7411.58 |
| 04/19/2011 | Sell | APR 21 11 $55 | CALL | RIMM | -62 | 0.51 | 31.19 | 3130.81 |
| 04/19/2011 | Sell | APR 21 11 $55 | CALL | RIMM | -62 | 0.51 | 36.36 | 3125.64 |
| 04/19/2011 | Sell | APR 21 11 $55 | CALL | RIMM | -59 | 0.51 | 29.69 | 2979.31 |
| 04/19/2011 | Sell | APR 21 11 $55 | CALL | RIMM | -6 | 0.55 | 8.19 | 321.81 |
| 04/21/2011 | Expired | APR 21 11 $55 | CALL | RIMM | 683 | | 0 | |
| 04/25/2011 | Sell | APR 29 11 $55 | CALL | RIMM | -447 | 0.18 | 225.62 | 7820.38 |
| 04/25/2011 | Sell | APR 29 11 $55 | CALL | RIMM | -111 | 0.16 | 58.59 | 1717.41 |
| 04/25/2011 | Sell | APR 29 11 $55 | CALL | RIMM | -61 | 0.16 | 32.62 | 943.38 |
| 04/25/2011 | Sell | APR 29 11 $55 | CALL | RIMM | -42 | 0.18 | 24.13 | 731.87 |
| 04/25/2011 | Sell | APR 29 11 $55 | CALL | RIMM | -11 | 0.18 | 6.61 | 191.39 |
| 04/25/2011 | Sell | APR 29 11 $55 | CALL | RIMM | -11 | 0.16 | 5.89 | 170.11 |
| 04/29/2011 | Expired | APR 29 11 $55 | CALL | RIMM | 683 | | 0 | |

| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -170 | 0.21 | 90.58 | 3479.42 |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -158 | 0.22 | 78.55 | 3397.45 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -122 | 0.21 | 61.3 | 2500.7 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -67 | 0.2 | 33.66 | 1306.34 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -59 | 0.2 | 34.82 | 1145.18 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -45 | 0.18 | 27 | 783 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -18 | 0.16 | 9.63 | 278.37 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -8 | 0.21 | 4.03 | 163.97 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -8 | 0.2 | 4.03 | 155.97 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -4 | 0.22 | 8.02 | 79.98 |
| 05/02/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -3 | 0.18 | 1.8 | 52.2 |
| 05/04/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -127 | 0.07 | 30.75 | 858.25 |
| 05/04/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -33 | 0.07 | 7.33 | 223.67 |
| 05/04/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -17 | 0.07 | 8.21 | 110.79 |
| 05/04/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -12 | 0.07 | 2 | 82 |
| 05/04/2011 | Sell | MAY 06 11 | $50 | CALL | RIMM | -11 | 0.07 | 0.17 | 76.83 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/2011 | Expired | MAY 06 11 | $50 | CALL | RIMM | 862 | | 0 | |
| 05/09/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -186 | 0.12 | 75.29 | 2156.71 |
| 05/09/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -89 | 0.12 | 36.03 | 1031.97 |
| 05/09/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -62 | 0.12 | 25.1 | 718.9 |
| 05/09/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -31 | 0.12 | 6.94 | 365.06 |
| 05/09/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -6 | 0.12 | 8.05 | 63.95 |
| 05/09/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -2 | 0.12 | 0.82 | 23.18 |
| 05/10/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -96 | 0.06 | 12.57 | 563.43 |
| 05/10/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -55 | 0.06 | 11.54 | 318.46 |
| 05/10/2011 | Sell | MAY 13 11 | $47.00 | CALL | RIMM | -2 | 0.06 | 7.99 | 4.01 |
| 05/13/2011 | Expired | MAY 13 11 | $47.00 | CALL | RIMM | 529 | | 0 | |
| 05/23/2011 | Sell | MAY 27 11 | $45 | CALL | RIMM | -500 | 0.23 | 256.4 | 11243.6 |
| 05/23/2011 | Sell | MAY 27 11 | $45 | CALL | RIMM | -452 | 0.24 | 227.11 | 10620.89 |
| 05/23/2011 | Sell | MAY 27 11 | $45 | CALL | RIMM | -180 | 0.19 | 95.6 | 3324.4 |
| 05/23/2011 | Sell | MAY 27 11 | $45 | CALL | RIMM | -28 | 0.25 | 19.25 | 680.75 |
| 05/23/2011 | Sell | MAY 27 11 | $45 | CALL | RIMM | -20 | 0.24 | 10.05 | 469.95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/27/2011 | Expired | MAY 27 11 | $45 | CALL | RIMM | 1180 | | 0 | |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -264 | 0.1 | 89.69 | 2550.31 |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -112 | 0.1 | 38.05 | 1081.95 |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -104 | 0.1 | 35.33 | 1004.67 |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -10 | 0.1 | 0.16 | 99.84 |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -10 | 0.1 | 3.41 | 96.59 |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -10 | 0.1 | 3.41 | 96.59 |
| 06/01/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -7 | 0.1 | 8.06 | 61.94 |
| 06/02/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -237 | 0.06 | 44.27 | 1377.73 |
| 06/02/2011 | Sell | JUN 03 11 | $42.00 | CALL | RIMM | -13 | 0.06 | 8.15 | 69.85 |
| 06/03/2011 | Expired | JUN 03 11 | $42.00 | CALL | RIMM | 767 | | 0 | |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -279 | 0.26 | 140.2 | 7113.8 |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -240 | 0.29 | 121.56 | 6838.44 |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -221 | 0.26 | 116.23 | 5629.77 |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -98 | 0.25 | 49.24 | 2400.76 |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -21 | 0.25 | 15.73 | 509.27 |

| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -20 | 0.25 | 10.05 | 489.95 |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -10 | 0.28 | 9.26 | 270.74 |
| 06/02/2011 | Sell | JUN 10 11 | $42.50 | CALL | RIMM | -11 | 0.25 | 5.53 | 269.47 |

| Trade Date & Settlement Date | Transaction Description & Security Description | Symbol/ CUSIP | Quantity | Price | Net |
|---|---|---|---|---|---|
| 1/18/2011 1/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER CALL (RIMM) RESEARCH IN MOTION JAN 22 11 $70 (100 SHS) | 1264569QQ | -19 | $0.0600 USD | $99.46 USD |
| 1/18/2011 1/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER CALL (RIMM) RESEARCH IN MOTION JAN 22 11 $70 (100 SHS) | 1264569QQ | -81 | $0.0600 USD | $424.07 USD |
| 1/21/2011 1/21/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION CALL (RIMM) RESEARCH IN MOTION JAN 22 11 $70 (100 SHS) | 1264569QQ | 100 | | $0.00 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER PUT (RIMM) RESEARCH IN MOTION MAR 19 11 $60 (100 SHS) | 1297889PN | -20 | $0.3300 USD | $644.69 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION PUT (RIMM) RESEARCH IN MOTION MAR 19 11 $60 (100 SHS) | 1297889PN | -41 | $0.2900 USD | $1,157.63 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER PUT (RIMM) RESEARCH IN MOTION MAR 19 11 $60 (100 SHS) | 1297889PN | -36 | $0.3300 USD | $1,160.45 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER PUT (RIMM) RESEARCH IN MOTION MAR 19 11 $60 (100 SHS) | 1297889PN | -59 | $0.3200 USD | $1,842.85 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER PUT (RIMM) RESEARCH IN MOTION MAR 19 11 $60 (100 SHS) | 1297889PN | -94 | $0.3300 USD | $3,030.08 USD |
| 3/18/2011 3/18/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION PUT (RIMM) RESEARCH IN MOTION MAR 19 11 $60 (100 SHS) | 1297889PN | 250 | | $0.00 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | 1297899WW | -3 | $0.2200 USD | $63.70 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | 1297899WW | -62 | $0.2300 USD | $1,378.57 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | 1297899WW | -75 | $0.2500 USD | $1,817.62 USD |
| 3/14/2011 3/15/2011 | YOU SOLD OPENING TRANSACTION CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | 1297899WW | -125 | $0.2500 USD | $3,029.38 USD |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -138 | $0.2300 USD | $3,068.43 USD |

| Date | Description | Ref | Qty | Price | Amount |
|---|---|---|---|---|---|
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -197 | $0.2200 USD | $4,183.30 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -200 | $0.2500 USD | $4,847.00 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -200 | $0.2600 USD | $5,047.00 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -200 | $0.2600 USD | $5,047.00 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -200 | $0.2600 USD | $5,047.00 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -200 | $0.2700 USD | $5,246.99 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION | 1297899WW | -200 | $0.2800 USD | $5,446.99 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION | 1297899WW | -200 | $0.3300 USD | $6,446.97 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION | 1297899WW | -200 | $0.3500 USD | $6,846.96 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1297899WW | -200 | $0.3600 USD | $7,046.96 USD |
| 3/15/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 3/18/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1297899WW | 2,400.00 | | $0.00 USD |
| 3/18/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $65 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1323759PN | -250 | $0.0400 USD | $871.35 USD |
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $52.5 (100 SHS) | | | | |
| 2/16/2011 | YOU SOLD OPENING TRANSACTION | 1327229AU | -40 | $0.1600 USD | $609.40 USD |
| 2/17/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/16/2011 | YOU SOLD OPENING TRANSACTION | 1327229AU | -60 | $0.1600 USD | $914.11 USD |
| 2/17/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1327229AU | 1,130.00 | | $0.00 USD |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -5 | $0.0500 USD | $21.17 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -15 | $0.0500 USD | $63.52 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -30 | $0.0500 USD | $127.05 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -30 | $0.0800 USD | $223.80 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -34 | $0.1400 USD | $450.00 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -50 | $0.1100 USD | $511.75 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -100 | $0.1000 USD | $923.53 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -70 | $0.1400 USD | $926.46 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -96 | $0.1300 USD | $1,174.58 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION | 1327229AU | -200 | $0.1100 USD | $2,047.05 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -200 | $0.1100 USD | $2,047.05 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229AU | -200 | $0.1200 USD | $2,247.05 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229DX | -31 | $0.5400 USD | $1,650.26 USD |
| 2/14/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $65 (100 SHS) | | | | |
| 2/11/2011 | YOU SOLD OPENING TRANSACTION | 1327229DX | -50 | $0.4600 USD | $2,261.72 USD |
| 2/14/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $65 (100 SHS) | | | | |
| 2/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229DX | -69 | $0.5400 USD | $3,673.17 USD |

| Date | Description | ID | Quantity | Price | Amount |
|------|-------------|-----|----------|-------|--------|
| 2/14/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $65 (100 SHS) | | | | |
| 2/18/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1327229DX | 150 | | $0.00 USD |
| 2/18/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $65 (100 SHS) | | | | |
| 2/18/2011 | ASSIGNED | 1327229GA | 1,000.00 | | $0.00 USD |
| 2/18/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -1 | $0.3900 USD | $38.23 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -21 | $0.3000 USD | $613.93 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -21 | $0.3300 USD | $676.93 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -39 | $0.3300 USD | $1,257.15 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -58 | $0.3000 USD | $1,695.62 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -47 | $0.4000 USD | $1,844.03 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -66 | $0.4000 USD | $2,589.48 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -86 | $0.4000 USD | $3,374.18 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -121 | $0.3000 USD | $3,537.43 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -140 | $0.3300 USD | $4,512.88 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1327229GA | -200 | $0.3600 USD | $7,046.96 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION | 1327229GA | -200 | $0.4000 USD | $7,846.94 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 19 11 $70 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079AY | -12 | $0.5200 USD | $617.71 USD |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2011 | PUT (RIMM) RESEARCH IN MOTION JUN 18 11 $32.5 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION | 1329079CA | -1 | $1.9000 USD | $189.47 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -3 | $2.0600 USD | $616.41 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION | 1329079CA | -43 | $1.8000 USD | $7,717.38 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -43 | $2.0500 USD | $8,792.36 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -50 | $1.8200 USD | $9,073.69 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -56 | $1.9700 USD | $11,002.52 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -54 | $2.0600 USD | $11,095.56 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -100 | $1.8700 USD | $18,647.39 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -100 | $1.9600 USD | $19,547.37 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -100 | $1.9600 USD | $19,547.37 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -100 | $1.9800 USD | $19,747.36 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -100 | $1.9800 USD | $19,747.36 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -122 | $1.9800 USD | $24,091.78 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION | 1329079CA | -156 | $1.8000 USD | $28,002.95 USD |
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 6/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1329079CA | -322 | $1.9700 USD | $63,264.53 USD |

| Date | Description | Reference | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 6/17/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 18 11 $35 (100 SHS) | | | | |
| 3/15/2011 | YOU SOLD OPENING TRANSACTION | 1329959QK | -50 | $0.0600 USD | $261.76 USD |
| 3/16/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $67.5 (100 SHS) | | | | |
| 3/18/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1329959QK | 50 | | $0.00 USD |
| 3/18/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 19 11 $67.5 (100 SHS) | | | | |
| 2/11/2011 | YOU SOLD OPENING TRANSACTION | 1337859NL | -150 | $0.2200 USD | $3,185.25 USD |
| 2/14/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/16/2011 | YOU SOLD OPENING TRANSACTION | 1337859NL | -50 | $0.0300 USD | $111.76 USD |
| 2/17/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | 50 | $0.0400 USD | -$109.26 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | 26 | $0.0700 USD | -$134.81 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -50 | $0.0400 USD | $161.76 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -26 | $0.0700 USD | $162.11 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | 74 | $0.0700 USD | -$383.72 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -74 | $0.0700 USD | $461.42 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -50 | $0.0400 USD | $109.26 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -26 | $0.0700 USD | $134.81 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -74 | $0.0700 USD | $383.72 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/18/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1337859NL | 366 | | $0.00 USD |
| 2/18/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1337859NL | -16 | $0.0200 USD | $19.76 USD |

| Date | Description | ID | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 19 11 $72.5 (100 SHS) | | | | |
| 4/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519AU | -70 | $0.1500 USD | $1,013.95 USD |
| 4/15/2011 | PUT (RIMM) RESEARCH IN MOTION APR 16 11 $52.5 (100 SHS) | | | | |
| 4/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519AU | -75 | $0.1600 USD | $1,161.38 USD |
| 4/15/2011 | PUT (RIMM) RESEARCH IN MOTION APR 16 11 $52.5 (100 SHS) | | | | |
| 4/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519AU | -130 | $0.1500 USD | $1,883.07 USD |
| 4/15/2011 | PUT (RIMM) RESEARCH IN MOTION APR 16 11 $52.5 (100 SHS) | | | | |
| 4/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519AU | -200 | $0.1500 USD | $2,897.04 USD |
| 4/15/2011 | PUT (RIMM) RESEARCH IN MOTION APR 16 11 $52.5 (100 SHS) | | | | |
| 4/14/2011 | YOU SOLD OPENING TRANSACTION | 1343519AU | -200 | $0.2100 USD | $4,097.01 USD |
| 4/15/2011 | PUT (RIMM) RESEARCH IN MOTION APR 16 11 $52.5 (100 SHS) | | | | |
| 4/15/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1343519AU | 675 | | $0.00 USD |
| 4/15/2011 | PUT (RIMM) RESEARCH IN MOTION APR 16 11 $52.5 (100 SHS) | | | | |
| 4/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519DZ | -50 | $0.1000 USD | $474.26 USD |
| 4/8/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $60 (100 SHS) | | | | |
| 4/15/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1343519DZ | 50 | | $0.00 USD |
| 4/15/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $60 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519KG | -60 | $0.0700 USD | $389.12 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $57.5 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION | 1343519KG | -82 | $0.1000 USD | $777.79 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $57.5 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION | 1343519KG | -168 | $0.1000 USD | $1,593.52 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $57.5 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519KG | -250 | $0.0800 USD | $1,871.33 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $57.5 (100 SHS) | | | | |
| 4/15/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1343519KG | 560 | | $0.00 USD |
| 4/15/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $57.5 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -15 | $0.4300 USD | $637.26 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -27 | $0.4500 USD | $1,201.08 USD |

| Date | Description | Order # | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -54 | $0.4300 USD | $2,294.17 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -160 | $0.4000 USD | $6,317.55 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -196 | $0.4300 USD | $8,326.99 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -223 | $0.4500 USD | $9,920.07 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION | 1343519OK | -250 | $0.4300 USD | $10,621.16 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1343519OK | -510 | $0.4300 USD | $21,667.17 USD |
| 4/12/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 4/15/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1343519OK | 1,435.00 | | $0.00 USD |
| 4/15/2011 | CALL (RIMM) RESEARCH IN MOTION APR 16 11 $55 (100 SHS) | | | | |
| 1/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348539UO | -16 | $0.0800 USD | $115.76 USD |
| 1/12/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 14 11 $67.5 (100 SHS) | | | | |
| 1/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348539UO | -24 | $0.0800 USD | $173.64 USD |
| 1/12/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 14 11 $67.5 (100 SHS) | | | | |
| 1/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348539UO | -40 | $0.0800 USD | $289.41 USD |
| 1/12/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 14 11 $67.5 (100 SHS) | | | | |
| 1/14/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1348539UO | 80 | | $0.00 USD |
| 1/14/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 14 11 $67.5 (100 SHS) | | | | |
| 1/14/2011 | ASSIGNED | 1348549EE | 100 | | $0.00 USD |
| 1/14/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $65 (100 SHS) | | | | |
| 1/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348549EE | -9 | $0.2200 USD | $191.11 USD |
| 1/18/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $65 (100 SHS) | | | | |
| 1/14/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348549EE | -91 | $0.2000 USD | $1,750.39 USD |
| 1/18/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $65 (100 SHS) | | | | |
| 1/13/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348549XZ | -21 | $0.0500 USD | $88.94 USD |

| Date | Description | Order ID | Quantity | Price | Amount |
|------|-------------|----------|----------|-------|--------|
| 1/14/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $62.5 (100 SHS) | | | | |
| 1/13/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348549XZ | -24 | $0.0500 USD | $101.64 USD |
| 1/14/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $62.5 (100 SHS) | | | | |
| 1/13/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1348549XZ | -35 | $0.0500 USD | $148.23 USD |
| 1/14/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $62.5 (100 SHS) | | | | |
| 1/14/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1348549XZ | 80 | | $0.00 USD |
| 1/14/2011 | PUT (RIMM) RESEARCH IN MOTION JAN 14 11 $62.5 (100 SHS) | | | | |
| 1/24/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1350309PJ | 100 | $0.1300 USD | -$1,118.52 USD |
| 1/25/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 28 11 $65 (100 SHS) | | | | |
| 1/24/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1350309PJ | -100 | $0.1300 USD | $1,223.52 USD |
| 1/25/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 28 11 $65 (100 SHS) | | | | |
| 1/24/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1350309PJ | -100 | $0.1300 USD | $1,118.52 USD |
| 1/25/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 28 11 $65 (100 SHS) | | | | |
| 1/28/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1350309PJ | 100 | | $0.00 USD |
| 1/28/2011 | CALL (RIMM) RESEARCH IN MOTION JAN 28 11 $65 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -2 | $0.1800 USD | $34.96 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -5 | $0.2000 USD | $97.42 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -20 | $0.1800 USD | $349.70 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -39 | $0.1700 USD | $642.91 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -37 | $0.2000 USD | $720.94 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION | 1354429KG | -50 | $0.1700 USD | $824.25 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION | 1354429KG | -50 | $0.1900 USD | $924.25 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -63 | $0.2000 USD | $1,227.56 USD |

| Date | Description | Ref | Qty | Price | Amount |
|---|---|---|---|---|---|
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -100 | $0.1600 USD | $1,548.51 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -98 | $0.1700 USD | $1,615.54 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -100 | $0.2000 USD | $1,948.51 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -100 | $0.2100 USD | $2,048.50 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -162 | $0.1700 USD | $2,670.59 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -198 | $0.1800 USD | $3,462.06 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -200 | $0.1800 USD | $3,497.03 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -350 | $0.1900 USD | $6,469.79 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/16/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1354429KG | -718 | $0.1800 USD | $12,554.34 USD |
| 5/17/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/20/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1354429KG | 2,292.00 | | $0.00 USD |
| 5/20/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 21 11 $45 (100 SHS) | | | | |
| 5/17/2011 | YOU SOLD OPENING TRANSACTION | 1356479AW | -20 | $0.3400 USD | $669.69 USD |
| 5/18/2011 | PUT (RIMM) RESEARCH IN MOTION MAY 21 11 $42.5 (100 SHS) | | | | |
| 5/20/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1356479AW | 20 | | $0.00 USD |
| 5/20/2011 | PUT (RIMM) RESEARCH IN MOTION MAY 21 11 $42.5 (100 SHS) | | | | |
| 2/3/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1356849JD | -33 | $0.4600 USD | $1,492.74 USD |
| 2/4/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 2/3/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1356849JD | -167 | $0.4500 USD | $7,387.18 USD |
| 2/4/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 2/4/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1356849JD | 200 | | $0.00 USD |

| Date | Transaction | Reference | Quantity | Price | Amount |
|------|-------------|-----------|----------|-------|--------|
| 2/4/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 1/31/2011 | YOU SOLD OPENING TRANSACTION | 1356849PJ | -11 | $0.0900 USD | $90.58 USD |
| 2/1/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 1/31/2011 | YOU SOLD OPENING TRANSACTION | 1356849PJ | -21 | $0.0900 USD | $172.94 USD |
| 2/1/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 1/31/2011 | YOU SOLD OPENING TRANSACTION | 1356849PJ | -31 | $0.0900 USD | $255.29 USD |
| 2/1/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 1/31/2011 | YOU SOLD OPENING TRANSACTION | 1356849PJ | -37 | $0.0900 USD | $304.70 USD |
| 2/1/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 2/4/2011 | ASSIGNED | 1356849PJ | 100 | | $0.00 USD |
| 2/4/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $62.5 (100 SHS) | | | | |
| 2/3/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1356849XR | -200 | $0.0400 USD | $647.08 USD |
| 2/4/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $65 (100 SHS) | | | | |
| 2/4/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1356849XR | 200 | | $0.00 USD |
| 2/4/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 04 11 $65 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION | 1360349VP | -11 | $0.1200 USD | $123.58 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $72.5 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION | 1360349VP | -17 | $0.1200 USD | $190.99 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $72.5 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION | 1360349VP | -28 | $0.1200 USD | $314.58 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $72.5 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION | 1360349VP | -59 | $0.1200 USD | $662.87 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $72.5 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION | 1360349VP | -85 | $0.1200 USD | $955.00 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $72.5 (100 SHS) | | | | |
| 2/25/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1360349VP | 200 | | $0.00 USD |
| 2/25/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $72.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION | 1360349XR | -154 | $0.1400 USD | $2,038.22 USD |
| 2/22/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $75 (100 SHS) | | | | |
| 2/25/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1360349XR | 154 | | $0.00 USD |

| Date | Description | Order # | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 2/25/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $75 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359AA | -21 | $0.1300 USD | $256.94 USD |
| 2/24/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION | 1360359AA | -37 | $0.1200 USD | $415.70 USD |
| 2/24/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION | 1360359AA | -63 | $0.1200 USD | $707.82 USD |
| 2/24/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359AA | -79 | $0.1300 USD | $966.58 USD |
| 2/24/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/25/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1360359AA | 200 | | $0.00 USD |
| 2/25/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -21 | $0.6200 USD | $1,285.92 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -21 | $0.6200 USD | $1,285.92 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -121 | $0.6200 USD | $7,409.35 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -200 | $0.4900 USD | $9,646.91 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -200 | $0.5800 USD | $11,446.87 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -200 | $0.6000 USD | $11,846.86 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/22/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359BB | -237 | $0.6200 USD | $14,512.52 USD |
| 2/23/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/25/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1360359BB | 1,000.00 | | $0.00 USD |
| 2/25/2011 | CALL (RIMM) RESEARCH IN MOTION FEB 25 11 $70 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -4 | $0.3800 USD | $148.93 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -11 | $0.4100 USD | $442.58 USD |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -12 | $0.4100 USD | $486.57 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -13 | $0.4000 USD | $510.05 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -20 | $0.4000 USD | $784.69 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -20 | $0.4000 USD | $784.69 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -21 | $0.4100 USD | $844.93 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -22 | $0.4000 USD | $863.16 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -22 | $0.4000 USD | $863.16 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -22 | $0.4100 USD | $885.16 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -22 | $0.4100 USD | $885.16 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -25 | $0.4000 USD | $980.87 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -45 | $0.3800 USD | $1,675.56 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1360359EE | -51 | $0.3800 USD | $1,898.97 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/18/2011 | YOU SOLD OPENING TRANSACTION | 1360359EE | -85 | $0.3900 USD | $3,249.95 USD |
| 2/22/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/25/2011 | ASSIGNED | 1360359EE | 395 | | $0.00 USD |
| 2/25/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $67.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION | 1360359FF | -21 | $0.1000 USD | $193.94 USD |

| Date | Description | Account | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 2/24/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $62.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION | 1360359FF | -42 | $0.1000 USD | $387.88 USD |
| 2/24/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $62.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION | 1360359FF | -58 | $0.0900 USD | $477.64 USD |
| 2/24/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $62.5 (100 SHS) | | | | |
| 2/23/2011 | YOU SOLD OPENING TRANSACTION | 1360359FF | -79 | $0.0900 USD | $650.58 USD |
| 2/24/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $62.5 (100 SHS) | | | | |
| 2/25/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1360359FF | 200 | | $0.00 USD |
| 2/25/2011 | PUT (RIMM) RESEARCH IN MOTION FEB 25 11 $62.5 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619HB | -4 | $0.1200 USD | $44.93 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -7 | $0.0800 USD | $50.64 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -12 | $0.0700 USD | $74.82 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -30 | $0.0900 USD | $247.05 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -45 | $0.0900 USD | $370.59 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -181 | $0.0400 USD | $585.61 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -121 | $0.0900 USD | $996.47 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619HB | -200 | $0.1000 USD | $1,847.06 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION | 1368619HB | -200 | $0.1100 USD | $2,047.05 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619HB | -200 | $0.1100 USD | $2,047.05 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 3/1/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619HB | -100 | $0.1000 USD | $923.53 USD |

| Date | Description | ID | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 3/2/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 3/4/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1368619HB | 1,100.00 | | $0.00 USD |
| 3/4/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $70 (100 SHS) | | | | |
| 3/4/2011 | ASSIGNED | 1368619KG | 1,100.00 | | $0.00 USD |
| 3/4/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -2 | $0.4900 USD | $96.46 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -4 | $0.7500 USD | $296.93 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -10 | $0.5000 USD | $492.34 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -22 | $0.5100 USD | $1,105.15 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -22 | $0.6600 USD | $1,435.15 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -66 | $0.5100 USD | $3,315.47 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619KG | -100 | $0.3400 USD | $3,323.48 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619KG | -96 | $0.5000 USD | $4,726.51 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -78 | $0.6500 USD | $5,010.27 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -100 | $0.5900 USD | $5,823.43 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -100 | $0.6500 USD | $6,423.42 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -100 | $0.7000 USD | $6,923.41 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619KG | -200 | $0.6500 USD | $12,846.85 USD |

| Date | Description | Account | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619KG | -200 | $0.7000 USD | $13,846.83 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/1/2011 | YOU SOLD OPENING TRANSACTION | 1368619LH | -21 | $0.2000 USD | $403.94 USD |
| 3/2/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $65 (100 SHS) | | | | |
| 3/1/2011 | YOU SOLD OPENING TRANSACTION | 1368619LH | -179 | $0.2000 USD | $3,443.08 USD |
| 3/2/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $65 (100 SHS) | | | | |
| 3/4/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1368619LH | 350 | | $0.00 USD |
| 3/4/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $65 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619LH | -50 | $0.0300 USD | $111.76 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $65 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619LH | -100 | $0.0300 USD | $223.54 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $65 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -100 | $0.5200 USD | $5,123.45 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -200 | $0.5800 USD | $11,446.87 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -200 | $0.5900 USD | $11,646.87 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -200 | $0.6000 USD | $11,846.86 USD |
| 3/1/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1368619MG | 1,900.00 | | $0.00 USD |
| 3/4/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619MG | -7 | $0.3800 USD | $260.64 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -41 | $0.1000 USD | $378.65 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -22 | $0.2000 USD | $423.17 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -59 | $0.1000 USD | $544.87 USD |

| Date | Description | Account | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -29 | $0.2000 USD | $557.81 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -49 | $0.1900 USD | $893.52 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -100 | $0.1000 USD | $923.53 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619MG | -100 | $0.1000 USD | $923.53 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -100 | $0.1100 USD | $1,023.52 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619MG | -31 | $0.3800 USD | $1,154.27 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -100 | $0.2100 USD | $2,023.50 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619MG | -62 | $0.3800 USD | $2,308.55 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -200 | $0.1600 USD | $3,047.03 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619MG | -200 | $0.1700 USD | $3,247.03 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1368619MG | -100 | $0.3700 USD | $3,623.47 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 04 11 $67.5 (100 SHS) | | | | |
| 2/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1368619TP | -200 | $0.0800 USD | $1,447.06 USD |
| 3/1/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $62.5 (100 SHS) | | | | |
| 3/4/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1368619TP | 200 | | $0.00 USD |
| 3/4/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 04 11 $62.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959EC | -26 | $0.1800 USD | $448.11 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 11 11 $62.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959EC | -74 | $0.1800 USD | $1,275.40 USD |

| Date | Description | Ref | Qty | Price | Amount |
|------|-------------|-----|-----|-------|--------|
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 11 11 $62.5 (100 SHS) | | | | |
| 3/11/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1370959EC | 100 | | $0.00 USD |
| 3/11/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 11 11 $62.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -33 | $0.6100 USD | $1,987.73 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION | 1370959IG | -65 | $0.4100 USD | $2,615.25 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -53 | $0.5100 USD | $2,662.42 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -65 | $0.5400 USD | $3,460.24 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -71 | $0.5100 USD | $3,566.65 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION | 1370959IG | -106 | $0.4300 USD | $4,477.18 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION | 1370959IG | -107 | $0.4300 USD | $4,519.55 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -119 | $0.5500 USD | $6,453.89 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -200 | $0.3900 USD | $7,646.95 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION | 1370959IG | -200 | $0.4300 USD | $8,446.93 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION | 1370959IG | -314 | $0.4100 USD | $12,633.70 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -267 | $0.6100 USD | $16,082.56 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -300 | $0.6000 USD | $17,770.30 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -300 | $0.6000 USD | $17,770.30 USD |

| Date | Description | Reference | Quantity | Price | Amount |
|------|-------------|-----------|----------|-------|--------|
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959IG | -300 | $0.6200 USD | $18,370.29 USD |
| 3/8/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/11/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1370959IG | 2,500.00 | | $0.00 USD |
| 3/11/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $67.5 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1370959JH | -100 | $0.5200 USD | $5,123.45 USD |
| 3/7/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 11 11 $65 (100 SHS) | | | | |
| 3/11/2011 | ASSIGNED | 1370959JH | 100 | | $0.00 USD |
| 3/11/2011 | PUT (RIMM) RESEARCH IN MOTION MAR 11 11 $65 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1370959KI | -100 | $0.4000 USD | $3,923.47 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $70 (100 SHS) | | | | |
| 3/4/2011 | YOU SOLD OPENING TRANSACTION | 1370959KI | -100 | $0.4500 USD | $4,423.46 USD |
| 3/7/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $70 (100 SHS) | | | | |
| 3/11/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1370959KI | 200 | | $0.00 USD |
| 3/11/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 11 11 $70 (100 SHS) | | | | |
| 3/17/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -250 | $0.7200 USD | $17,808.52 USD |
| 3/18/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -12 | $0.4800 USD | $569.81 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION | 1372739LJ | -22 | $0.5600 USD | $1,220.65 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -22 | $0.5700 USD | $1,242.65 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -22 | $0.5700 USD | $1,242.65 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -22 | $0.6700 USD | $1,462.65 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -30 | $0.5700 USD | $1,694.52 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -32 | $0.5700 USD | $1,807.50 USD |

| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
|---|---|---|---|---|---|
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -68 | $0.5500 USD | $3,704.93 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION | 1372739LJ | -90 | $0.4800 USD | $4,273.60 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION | 1372739LJ | -86 | $0.5600 USD | $4,771.65 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION | 1372739LJ | -92 | $0.5600 USD | $5,104.57 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -94 | $0.5700 USD | $5,309.53 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -100 | $0.5700 USD | $5,648.44 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -106 | $0.5500 USD | $5,775.34 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -126 | $0.5500 USD | $6,865.03 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -160 | $0.5800 USD | $9,197.50 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -200 | $0.5600 USD | $11,096.88 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -200 | $0.5900 USD | $11,696.87 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -200 | $0.6200 USD | $12,296.86 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739LJ | -200 | $0.6300 USD | $12,496.85 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/21/2011 | YOU SOLD OPENING TRANSACTION | 1372739LJ | -250 | $0.5500 USD | $13,621.10 USD |
| 3/22/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/22/2011 | YOU SOLD OPENING TRANSACTION | 1372739LJ | -11 | $0.3900 USD | $423.33 USD |

| Date | Description | ID | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 3/23/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/25/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1372739LJ | 2,395.00 | | $0.00 USD |
| 3/25/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $67.5 (100 SHS) | | | | |
| 3/25/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1372739OM | 1,000.00 | | $0.00 USD |
| 3/25/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739OM | -15 | $0.1600 USD | $232.27 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -18 | $0.1500 USD | $260.73 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -22 | $0.1500 USD | $318.67 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -25 | $0.1500 USD | $362.13 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -55 | $0.1500 USD | $796.68 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -74 | $0.1500 USD | $1,071.90 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -185 | $0.1200 USD | $2,124.77 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -200 | $0.1400 USD | $2,697.04 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1372739OM | -206 | $0.1500 USD | $2,983.95 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1372739OM | -200 | $0.1900 USD | $3,697.02 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION MAR 25 11 $57.5 (100 SHS) | | | | |
| 3/25/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -200 | $0.4400 USD | $8,696.93 USD |
| 3/28/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -10 | $0.1400 USD | $134.84 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -11 | $0.1600 USD | $170.33 USD |

| | | | | |
|---|---|---|---|---|
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -16 $0.1400 USD | $215.76 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -18 $0.1600 USD | $278.73 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1380819OO | -12 $0.3100 USD | $365.82 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -27 $0.1600 USD | $418.10 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -42 $0.1400 USD | $566.37 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1380819OO | -131 $0.1600 USD | $2,028.55 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 4/1/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1380819OO | 467 | $0.00 USD |
| 4/1/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $60 (100 SHS) | | | |
| 3/31/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059AW | -24 $0.1200 USD | $275.64 USD |
| 4/1/2011 | PUT (RIMM) RESEARCH IN MOTION APR 01 11 $55 (100 SHS) | | | |
| 3/31/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059AW | -26 $0.1200 USD | $298.61 USD |
| 4/1/2011 | PUT (RIMM) RESEARCH IN MOTION APR 01 11 $55 (100 SHS) | | | |
| 4/1/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1381059AW | 50 | $0.00 USD |
| 4/1/2011 | PUT (RIMM) RESEARCH IN MOTION APR 01 11 $55 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -6 $0.8900 USD | $530.89 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1381059EA | -11 $0.7200 USD | $786.32 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1381059EA | -17 $0.7100 USD | $1,198.22 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -28 $0.7900 USD | $2,197.54 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -32 $0.9000 USD | $2,863.48 USD |

| Date | Description | Ref | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1381059EA | -59 | $0.7200 USD | $4,217.55 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -51 | $0.8700 USD | $4,410.67 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -56 | $0.8900 USD | $4,955.09 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION | 1381059EA | -85 | $0.7100 USD | $5,991.15 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -106 | $0.9000 USD | $9,485.27 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -149 | $0.8700 USD | $12,886.09 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -200 | $0.8600 USD | $17,096.76 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -200 | $0.8800 USD | $17,496.76 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -200 | $0.8800 USD | $17,496.76 USD |
| 3/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/31/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -65 | $0.0300 USD | $161.55 USD |
| 4/1/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 3/31/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1381059EA | -185 | $0.0300 USD | $459.80 USD |
| 4/1/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 4/1/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1381059EA | 1,450.00 | | $0.00 USD |
| 4/1/2011 | CALL (RIMM) RESEARCH IN MOTION APR 01 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249AW | -22 | $0.1300 USD | $274.67 USD |
| 4/5/2011 | PUT (RIMM) RESEARCH IN MOTION APR 08 11 $52.5 (100 SHS) | | | | |
| 4/5/2011 | YOU SOLD OPENING TRANSACTION | 1382249AW | -33 | $0.0800 USD | $247.01 USD |
| 4/6/2011 | PUT (RIMM) RESEARCH IN MOTION APR 08 11 $52.5 (100 SHS) | | | | |
| 4/5/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249AW | -100 | $0.0700 USD | $648.53 USD |

| | | | | |
|---|---|---|---|---|
| 4/6/2011 | PUT (RIMM) RESEARCH IN MOTION APR 08 11 $52.5 (100 SHS) | | | |
| 4/8/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1382249AW | 155 | $0.00 USD |
| 4/8/2011 | PUT (RIMM) RESEARCH IN MOTION APR 08 11 $52.5 (100 SHS) | | | |
| 4/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249EA | -100 $0.5600 USD | $5,418.44 USD |
| 4/8/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1382249EA | 400 | $0.00 USD |
| 4/8/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -3 $0.1200 USD | $34.45 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -12 $0.1100 USD | $125.82 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -11 $0.1200 USD | $126.33 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -11 $0.1400 USD | $148.33 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -11 $0.1400 USD | $148.33 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -11 $0.1400 USD | $148.33 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -11 $0.1400 USD | $148.33 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -13 $0.1200 USD | $149.30 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -22 $0.1400 USD | $296.67 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -22 $0.1400 USD | $296.67 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION | 1382249EA | -73 $0.1200 USD | $838.42 USD |
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | |
| 4/8/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249EA | -100 $0.1800 USD | $1,748.51 USD |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $55 (100 SHS) | | | | |
| 3/31/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -50 $0.4300 USD | $2,124.22 USD |
| 4/1/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 3/31/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -50 $0.4400 USD | $2,174.22 USD |
| 4/1/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -2 $0.3300 USD | $64.96 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -7 $0.2800 USD | $192.39 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -25 $0.1700 USD | $412.13 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -20 $0.2600 USD | $509.70 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -155 $0.0700 USD | $1,005.22 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -33 $0.3300 USD | $1,071.99 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -100 $0.2000 USD | $1,948.51 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -100 $0.2300 USD | $2,248.50 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -100 $0.3400 USD | $3,348.48 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -200 $0.2300 USD | $4,497.01 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -166 $0.3200 USD | $5,226.48 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -193 $0.2800 USD | $5,304.59 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -200 $0.2900 USD | $5,696.98 USD |

| Date | Description | Ref | Qty/Value | Price | Amount |
|---|---|---|---|---|---|
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -200 | $0.3000 USD | $5,896.98 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -199 | $0.3200 USD | $6,265.48 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/4/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1382249US | -200 | $0.3400 USD | $6,696.96 USD |
| 4/5/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/7/2011 | YOU SOLD OPENING TRANSACTION | 1382249US | -50 | $0.0500 USD | $224.26 USD |
| 4/8/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/8/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1382249US | 2,050.00 | | $0.00 USD |
| 4/8/2011 | CALL (RIMM) RESEARCH IN MOTION APR 08 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 5 | $0.1200 USD | -$29.32 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -5 | $0.1200 USD | $57.42 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 21 | $0.1500 USD | -$266.09 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -21 | $0.1500 USD | $304.19 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 47 | $0.1100 USD | -$431.71 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 53 | $0.1100 USD | -$486.81 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -47 | $0.1100 USD | $492.81 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -53 | $0.1100 USD | $555.71 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 120 | $0.1500 USD | -$1,593.02 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -120 | $0.1500 USD | $1,738.22 USD |

| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
|---|---|---|---|---|
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 139 $0.1500 USD | -$1,832.73 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 195 $0.1200 USD | -$2,007.72 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -139 $0.1500 USD | $2,013.43 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -195 $0.1200 USD | $2,239.62 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | 180 $0.1500 USD | -$2,373.33 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | SELL CANCEL OPENING TRANSACTION CXL COMMISSION | 1384389RL | 250 $0.1200 USD | -$2,546.31 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -180 $0.1500 USD | $2,607.33 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION AS OF 04-18-11 | 1384389RL | -250 $0.1200 USD | $2,871.31 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -5 $0.1200 USD | $29.32 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -21 $0.1500 USD | $266.09 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -47 $0.1100 USD | $431.71 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -53 $0.1100 USD | $486.81 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -120 $0.1500 USD | $1,593.02 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -139 $0.1500 USD | $1,832.73 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -195 $0.1200 USD | $2,007.72 USD |

| Date | Description | Order | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -180 | $0.1500 USD | $2,373.33 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/18/2011 | YOU SOLD OPENING TRANSACTION | 1384389RL | -250 | $0.1200 USD | $2,546.31 USD |
| 4/19/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -10 | $0.0500 USD | $44.84 USD |
| 4/20/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389RL | -240 | $0.0500 USD | $1,076.49 USD |
| 4/20/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION | 1384389RL | -100 | $0.1300 USD | $1,248.52 USD |
| 4/20/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION | 1384389RL | -250 | $0.1100 USD | $2,621.31 USD |
| 4/20/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/21/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1384389RL | 1,610.00 | | $0.00 USD |
| 4/21/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $57.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389SM | -9 | $0.5000 USD | $445.36 USD |
| 4/20/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $55 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389SM | -291 | $0.5000 USD | $14,400.00 USD |
| 4/20/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $55 (100 SHS) | | | | |
| 4/21/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1384389SM | 300 | | $0.00 USD |
| 4/21/2011 | CALL (RIMM) RESEARCH IN MOTION APR 21 11 $55 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389XT | -10 | $0.3100 USD | $304.84 USD |
| 4/20/2011 | PUT (RIMM) RESEARCH IN MOTION APR 21 11 $52.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389XT | -41 | $0.2900 USD | $1,167.88 USD |
| 4/20/2011 | PUT (RIMM) RESEARCH IN MOTION APR 21 11 $52.5 (100 SHS) | | | | |
| 4/19/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1384389XT | -59 | $0.2800 USD | $1,621.60 USD |
| 4/20/2011 | PUT (RIMM) RESEARCH IN MOTION APR 21 11 $52.5 (100 SHS) | | | | |
| 4/21/2011 | EXPIRED PUT (RIMM) RESEARCH IN MOTION | 1384389XT | 110 | | $0.00 USD |
| 4/21/2011 | PUT (RIMM) RESEARCH IN MOTION APR 21 11 $52.5 (100 SHS) | | | | |
| 4/26/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509IG | -18 | $0.0600 USD | $98.73 USD |

| Date | Description | ID | Qty | Price | Amount |
|---|---|---|---|---|---|
| 4/27/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $52.5 (100 SHS) | | | | |
| 4/26/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509IG | -42 | $0.0500 USD | $188.38 USD |
| 4/27/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $52.5 (100 SHS) | | | | |
| 4/26/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509IG | -68 | $0.0500 USD | $305.00 USD |
| 4/27/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $52.5 (100 SHS) | | | | |
| 4/29/2011 | ASSIGNED | 1392509IG | 128 | | $0.00 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $52.5 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -5 | $0.2300 USD | $112.42 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -10 | $0.1900 USD | $184.84 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -11 | $0.2300 USD | $247.33 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -15 | $0.2200 USD | $322.27 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -20 | $0.2000 USD | $389.70 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -21 | $0.2500 USD | $514.18 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509KI | -34 | $0.1800 USD | $594.49 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -46 | $0.2300 USD | $1,034.30 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -59 | $0.2300 USD | $1,326.61 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -80 | $0.2000 USD | $1,558.80 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -74 | $0.2300 USD | $1,663.89 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -100 | $0.1900 USD | $1,848.51 USD |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -100 | $0.2000 USD | $1,948.51 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -88 | $0.2300 USD | $1,978.68 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -100 | $0.2400 USD | $2,348.50 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -117 | $0.2300 USD | $2,630.74 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509KI | -166 | $0.1800 USD | $2,902.53 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -190 | $0.1900 USD | $3,512.17 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -185 | $0.2200 USD | $3,974.74 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/25/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -200 | $0.2100 USD | $4,097.01 USD |
| 4/26/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/26/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -100 | $0.2600 USD | $2,548.50 USD |
| 4/27/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/26/2011 | YOU SOLD OPENING TRANSACTION | 1392509KI | -179 | $0.2500 USD | $4,382.81 USD |
| 4/27/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509KI | -5 | $1.9000 USD | $947.41 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509KI | -10 | $1.9100 USD | $1,904.81 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509KI | -35 | $1.9000 USD | $6,631.86 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/28/2011 | YOU BOUGHT CLOSING TRANSACTION UNSOLICITED ORDER | 1392509KI | 50 | $1.7900 USD | -$8,975.73 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | |
| 4/28/2011 | YOU BOUGHT CLOSING TRANSACTION | 1392509KI | 50 | $1.8500 USD | -$9,275.73 USD |

| Date | Description | Order ID | | Quantity | Price | Amount |
|------|-------------|----------|---|----------|-------|--------|
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU BOUGHT CLOSING TRANSACTION | 1392509KI | | 50 | $1.8700 USD | -$9,375.73 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU BOUGHT CLOSING TRANSACTION | 1392509KI | | 50 | $1.8800 USD | -$9,425.73 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU BOUGHT CLOSING TRANSACTION UNSOLICITED ORDER | 1392509KI | | 100 | $1.6800 USD | -$16,851.45 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/29/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1392509KI | 1,650.00 | | | $0.00 USD |
| 4/29/2011 | CALL (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -6 | $0.0500 USD | $26.90 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -7 | $0.0700 USD | $45.39 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -44 | $0.0500 USD | $197.35 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -50 | $0.0600 USD | $274.26 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -50 | $0.0900 USD | $424.26 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -93 | $0.0700 USD | $603.13 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -100 | $0.0700 USD | $648.53 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/28/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1392509TR | | -100 | $0.0800 USD | $748.53 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/29/2011 | ASSIGNED | 1392509TR | 450 | | | $0.00 USD |
| 4/29/2011 | PUT (RIMM) RESEARCH IN MOTION APR 29 11 $55 (100 SHS) | | | | | |
| 4/29/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | | -100 | $0.4500 USD | $4,448.46 USD |
| 5/2/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | | -1 | $0.2500 USD | $24.48 USD |

| Date | Description | ID | Qty | Price | Amount |
|---|---|---|---|---|---|
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -16 | $0.1500 USD | $231.76 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -11 | $0.2300 USD | $247.33 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -14 | $0.2600 USD | $356.79 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -20 | $0.2000 USD | $389.70 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -36 | $0.2600 USD | $917.46 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -52 | $0.2600 USD | $1,325.22 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -91 | $0.2300 USD | $2,046.13 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -100 | $0.2100 USD | $2,048.50 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -100 | $0.2300 USD | $2,248.50 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -98 | $0.2600 USD | $2,497.53 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -100 | $0.2600 USD | $2,548.50 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -100 | $0.2800 USD | $2,748.49 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION | 1394209OM | -100 | $0.3000 USD | $2,948.49 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -180 | $0.2000 USD | $3,507.32 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -200 | $0.2000 USD | $3,897.02 USD |

| Date | Description | Order | Qty | Price | Amount |
|---|---|---|---|---|---|
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -199 | $0.2500 USD | $4,872.51 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1394209OM | -355 | $0.2300 USD | $7,982.19 USD |
| 5/3/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/6/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1394209OM | 1,873.00 | | $0.00 USD |
| 5/6/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 06 11 $50 (100 SHS) | | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 6 | $0.5400 USD | -$313.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 6 | $0.5400 USD | -$313.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -6 | $0.5400 USD | $320.90 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -6 | $0.5400 USD | $320.90 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 11 | $0.5400 USD | -$574.02 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -11 | $0.5400 USD | $588.32 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 31 | $0.5200 USD | -$1,555.71 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 30 | $0.5500 USD | -$1,595.52 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 30 | $0.5500 USD | -$1,595.52 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -31 | $0.5200 USD | $1,596.01 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -30 | $0.5500 USD | $1,634.52 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -30 | $0.5500 USD | $1,634.52 USD |

| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
|-----------|--------------------------------------------------------|---|---|---|
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 41 | $0.5400 USD | -$2,139.56 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 39 | $0.5700 USD | -$2,152.18 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -41 | $0.5400 USD | $2,192.86 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -39 | $0.5700 USD | $2,202.88 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 44 | $0.6000 USD | -$2,560.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -44 | $0.6000 USD | $2,617.30 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 52 | $0.5500 USD | -$2,765.59 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -52 | $0.5500 USD | $2,833.19 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 51 | $0.6000 USD | -$2,967.40 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -51 | $0.6000 USD | $3,033.70 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 61 | $0.5700 USD | -$3,366.25 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -61 | $0.5700 USD | $3,445.55 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 65 | $0.5500 USD | -$3,456.99 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -65 | $0.5500 USD | $3,541.49 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | 62 | $0.6000 USD | -$3,607.42 USD |

| | | | | |
|---|---|---|---|---|
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -62 $0.6000 USD | $3,688.02 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 93 $0.6000 USD | -$5,411.14 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 103 $0.5500 USD | -$5,478.00 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -93 $0.6000 USD | $5,532.04 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -103 $0.5500 USD | $5,611.90 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 156 $0.5400 USD | -$8,140.77 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -156 $0.5400 USD | $8,343.57 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 219 $0.5200 USD | -$10,990.40 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -219 $0.5200 USD | $11,275.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | SELL CANCEL OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | 250 $0.5600 USD | -$13,546.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -250 $0.5600 USD | $13,871.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -6 $0.5400 USD | $313.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -6 $0.5400 USD | $313.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -11 $0.5400 USD | $574.02 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -10 $0.7200 USD | $714.83 USD |

| | | | | |
|---|---|---|---|---|
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -31 | $0.5200 USD | $1,555.71 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -30 | $0.5500 USD | $1,595.52 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -30 | $0.5500 USD | $1,595.52 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -41 | $0.5400 USD | $2,139.56 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -39 | $0.5700 USD | $2,152.18 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -44 | $0.6000 USD | $2,560.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -52 | $0.5500 USD | $2,765.59 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -51 | $0.6000 USD | $2,967.40 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -47 | $0.7200 USD | $3,359.75 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -61 | $0.5700 USD | $3,366.25 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -48 | $0.7200 USD | $3,431.23 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -65 | $0.5500 USD | $3,456.99 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -62 | $0.6000 USD | $3,607.42 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -68 | $0.7200 USD | $4,860.91 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER 1395749EY | -93 | $0.6000 USD | $5,411.14 USD |

| Date | Description | Order # | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -103 | $0.5500 USD | $5,478.00 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -156 | $0.5400 USD | $8,140.77 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -117 | $0.7200 USD | $8,363.63 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -219 | $0.5200 USD | $10,990.40 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -250 | $0.5600 USD | $13,546.10 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/9/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -210 | $0.7200 USD | $15,011.65 USD |
| 5/10/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -13 | $0.3300 USD | $422.30 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.2900 USD | $1,424.24 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.3000 USD | $1,474.24 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.3300 USD | $1,624.23 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.3500 USD | $1,724.23 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.3500 USD | $1,724.23 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.3600 USD | $1,774.23 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -60 | $0.3300 USD | $1,949.09 USD |
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/11/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1395749EY | -50 | $0.4000 USD | $1,974.23 USD |

| Date | Description | ID | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 5/12/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/13/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1395749EY | 2,273.00 | | $0.00 USD |
| 5/13/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 13 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -8 | $0.1800 USD | $139.87 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -10 | $0.2900 USD | $284.84 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -11 | $0.2700 USD | $291.33 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -20 | $0.2700 USD | $529.69 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION | 1397539FD | -49 | $0.1500 USD | $709.77 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION | 1397539FD | -100 | $0.1600 USD | $1,548.51 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION | 1397539FD | -143 | $0.1500 USD | $2,071.38 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -80 | $0.2800 USD | $2,198.79 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -100 | $0.2500 USD | $2,448.50 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -100 | $0.2500 USD | $2,448.50 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION | 1397539FD | -170 | $0.1600 USD | $2,632.47 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -350 | $0.1500 USD | $5,069.81 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -250 | $0.2700 USD | $6,621.24 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -250 | $0.2800 USD | $6,871.23 USD |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION | 1397539FD | -459 | $0.1600 USD | $7,107.69 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/23/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1397539FD | -350 | $0.2400 USD | $8,219.75 USD |
| 5/24/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 5/27/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1397539FD | 2,450.00 | | $0.00 USD |
| 5/27/2011 | CALL (RIMM) RESEARCH IN MOTION MAY 27 11 $45 (100 SHS) | | | | |
| 6/1/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1405489BV | -50 | $0.0700 USD | $324.26 USD |
| 6/2/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -10 | $0.0600 USD | $54.84 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1405489BV | -30 | $0.0300 USD | $74.55 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -19 | $0.0600 USD | $104.21 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -21 | $0.0800 USD | $157.19 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -20 | $0.0900 USD | $169.70 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -100 | $0.0400 USD | $348.54 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -71 | $0.0600 USD | $389.46 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -100 | $0.0500 USD | $448.54 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -79 | $0.0800 USD | $591.33 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -79 | $0.0900 USD | $670.33 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -80 | $0.0900 USD | $678.82 USD |

| Date | Description | ID | Qty | Price | Amount |
|---|---|---|---|---|---|
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -100 | $0.1000 USD | $948.53 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -100 | $0.1000 USD | $948.53 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1405489BV | -121 | $0.0900 USD | $1,026.72 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1405489BV | -200 | $0.0600 USD | $1,097.07 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1405489BV | -300 | $0.0500 USD | $1,345.62 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/3/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1405489BV | 1,480.00 | | $0.00 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $42.5 (100 SHS) | | | | |
| 6/3/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1405489WS | 160 | | $0.00 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $40 (100 SHS) | | | | |
| 6/3/2011 | YOU SOLD OPENING TRANSACTION | 1405489WS | -50 | $0.1100 USD | $524.25 USD |
| 6/6/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $40 (100 SHS) | | | | |
| 6/3/2011 | YOU SOLD OPENING TRANSACTION | 1405489WS | -60 | $0.1000 USD | $569.11 USD |
| 6/6/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $40 (100 SHS) | | | | |
| 6/3/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1405489WS | -50 | $0.1200 USD | $574.25 USD |
| 6/6/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 03 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -50 | $0.6000 USD | $2,974.21 USD |
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -50 | $0.6200 USD | $3,074.21 USD |
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -100 | $0.4700 USD | $4,648.45 USD |
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -100 | $0.5000 USD | $4,948.45 USD |
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -100 | $0.5500 USD | $5,448.44 USD |

| Date | Description | ID | Quantity | Price | Amount |
|------|-------------|-----|----------|-------|--------|
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -100 | $0.5900 USD | $5,848.43 USD |
| 6/7/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -10 | $0.1500 USD | $144.84 USD |
| 6/8/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -20 | $0.1500 USD | $289.70 USD |
| 6/8/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -20 | $0.1500 USD | $289.70 USD |
| 6/8/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/7/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -50 | $0.1500 USD | $724.25 USD |
| 6/8/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/8/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406389HH | -30 | $0.0400 USD | $104.55 USD |
| 6/9/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/10/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1406389HH | 630 | | $0.00 USD |
| 6/10/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $40 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION | 1406699TN | -22 | $0.1900 USD | $406.67 USD |
| 6/7/2011 | PUT (RIMM) RESEARCH IN MOTION JUN 10 11 $37.5 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION | 1406699TN | -78 | $0.1900 USD | $1,441.84 USD |
| 6/7/2011 | PUT (RIMM) RESEARCH IN MOTION JUN 10 11 $37.5 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699TN | -250 | $0.2000 USD | $4,871.27 USD |
| 6/7/2011 | PUT (RIMM) RESEARCH IN MOTION JUN 10 11 $37.5 (100 SHS) | | | | |
| 6/6/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699TN | -250 | $0.2300 USD | $5,621.25 USD |
| 6/7/2011 | PUT (RIMM) RESEARCH IN MOTION JUN 10 11 $37.5 (100 SHS) | | | | |
| 6/10/2011 | ASSIGNED | 1406699TN | 600 | | $0.00 USD |
| 6/10/2011 | PUT (RIMM) RESEARCH IN MOTION JUN 10 11 $37.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -21 | $0.2400 USD | $493.19 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -28 | $0.2400 USD | $657.57 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -30 | $0.2400 USD | $704.54 USD |

| Date | Description | | Amount | Price | Total |
|------|-------------|---|--------|-------|-------|
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -25 | $0.3000 USD | $737.12 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -40 | $0.2500 USD | $979.40 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1406699XR | -50 | $0.2600 USD | $1,274.24 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -50 | $0.2700 USD | $1,324.24 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -60 | $0.2400 USD | $1,409.10 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -71 | $0.2400 USD | $1,667.43 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1406699XR | -39 | $0.4400 USD | $1,695.89 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1406699XR | -50 | $0.4200 USD | $2,074.22 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1406699XR | -50 | $0.4200 USD | $2,074.22 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -89 | $0.2600 USD | $2,268.16 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -100 | $0.2600 USD | $2,548.50 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -100 | $0.2700 USD | $2,648.49 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -100 | $0.2800 USD | $2,748.49 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION | 1406699XR | -100 | $0.3600 USD | $3,548.48 USD |
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/2/2011 | YOU SOLD OPENING TRANSACTION UNSOLICITED ORDER | 1406699XR | -161 | $0.2600 USD | $4,103.08 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 6/3/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 6/10/2011 | EXPIRED CALL (RIMM) RESEARCH IN MOTION | 1406699XR | 1,464.00 | | $0.00 USD |
| 6/10/2011 | CALL (RIMM) RESEARCH IN MOTION JUN 10 11 $42.5 (100 SHS) | | | | |
| 1/11/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 3,000.00 | $63.3198 USD | -$189,969.35 USD |
| 1/14/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 1/11/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $63.3500 USD | -$316,759.95 USD |
| 1/14/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 1/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -8,000.00 | $64.8000 USD | $518,381.28 USD |
| 1/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 1/14/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 01-14-11 | RIMM | 10,000.00 | $65.0000 USD | -$650,009.95 USD |
| 1/20/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/4/2011 | YOU SOLD ASSIGNED CALLS AS OF 02-04-11 | RIMM | -10,000.00 | $62.5000 USD | $624,978.05 USD |
| 2/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 455 | $68.1888 USD | -$31,035.85 USD |
| 2/22/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 4,545.00 | $68.1898 USD | -$309,922.64 USD |
| 2/22/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 4,900.00 | $67.2886 USD | -$329,723.94 USD |
| 2/22/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,100.00 | $67.3100 USD | -$343,281.00 USD |
| 2/22/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/17/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $69.0000 USD | -$345,009.95 USD |
| 2/23/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/17/2011 | YOU BOUGHT | RIMM | 5,000.00 | $69.4000 USD | -$347,009.95 USD |
| 2/23/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/17/2011 | YOU BOUGHT | RIMM | 5,000.00 | $69.6500 USD | -$348,259.95 USD |
| 2/23/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/18/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 02-18-11 | RIMM | 100,000.00 | $70.0000 USD | -$7,000,009.95 USD |
| 2/24/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/18/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 | $69.6500 USD | $696,476.67 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|------|-------------|--------|----------|-------|--------|
| 2/24/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/18/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -20,000.00 | $69.6000 USD | $1,391,953.37 USD |
| 2/24/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 2/25/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 02-25-11 | RIMM | 39,500.00 | $67.5000 USD | -$2,666,259.95 USD |
| 3/2/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/4/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 03-04-11 | RIMM | 110,000.00 | $67.5000 USD | -$7,425,009.95 USD |
| 3/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/11/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 03-11-11 | RIMM | 10,000.00 | $65.0000 USD | -$650,009.95 USD |
| 3/16/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -4,200.00 | $62.1636 USD | $261,072.02 USD |
| 3/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -5,800.00 | $62.1500 USD | $360,463.07 USD |
| 3/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 | $62.2200 USD | $622,178.10 USD |
| 3/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 100 | $56.6900 USD | -$5,669.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 100 | $56.7100 USD | -$5,671.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 100 | $56.6700 USD | -$5,676.95 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 200 | $56.6000 USD | -$11,320.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 200 | $56.7000 USD | -$11,340.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 300 | $56.7200 USD | -$17,016.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 300 | $56.7300 USD | -$17,019.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 600 | $56.6800 USD | -$34,008.00 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 700 | $56.7400 USD | -$39,718.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 2,400.00 | $56.7500 USD | -$136,200.00 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $56.5000 USD | -$282,509.95 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/24/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -5,000.00 | $57.9500 USD | $289,734.48 USD |
| 3/29/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/25/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -700 | $56.9100 USD | $39,826.28 USD |
| 3/30/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/25/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -24,300.00 | $56.9081 USD | $1,382,839.78 USD |
| 3/30/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/25/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $56.8900 USD | $1,422,212.74 USD |
| 3/30/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/25/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $56.9800 USD | $1,424,462.69 USD |
| 3/30/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/31/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $55.9000 USD | -$279,509.95 USD |
| 4/5/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/31/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $55.9500 USD | -$279,759.95 USD |
| 4/5/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 3/31/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $56.0500 USD | -$280,259.95 USD |
| 4/5/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/7/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 10,000.00 | $55.5300 USD | -$555,309.95 USD |
| 4/12/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/7/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 10,000.00 | $55.5500 USD | -$555,509.95 USD |
| 4/12/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -3,400.00 | $54.7400 USD | $186,112.42 USD |
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,500.00 | $54.8000 USD | -$301,400.00 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|------|-------------|--------|----------|-------|--------|
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -6,600.00 | $54.7508 USD | $361,338.13 USD |
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 9,500.00 | $54.7950 USD | -$520,561.98 USD |
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 | $54.7200 USD | $547,179.54 USD |
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 | $54.7300 USD | $547,279.54 USD |
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/8/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 15,000.00 | $54.7900 USD | -$821,859.95 USD |
| 4/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/14/2011 | YOU SOLD | RIMM | -5,000.00 | $53.8200 USD | $269,084.88 USD |
| 4/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/14/2011 | YOU SOLD | RIMM | -10,000.00 | $53.8000 USD | $537,979.72 USD |
| 4/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/14/2011 | YOU SOLD | RIMM | -10,000.00 | $53.8200 USD | $538,179.71 USD |
| 4/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/28/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -200 | $56.9800 USD | $11,385.83 USD |
| 5/3/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/28/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -200 | $56.9720 USD | $11,394.18 USD |
| 5/3/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/28/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -1,600.00 | $56.9700 USD | $91,150.24 USD |
| 5/3/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/28/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -5,000.00 | $56.6500 USD | $283,234.61 USD |
| 5/3/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/28/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -18,000.00 | $56.9600 USD | $1,025,260.31 USD |
| 5/3/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/28/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $56.9200 USD | $1,422,962.72 USD |
| 5/3/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/29/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 04-29-11 | RIMM | 12,800.00 | $52.5000 USD | -$672,009.95 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 5/4/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 4/29/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 04-29-11 | RIMM | 45,000.00 | $55.0000 USD | -$2,475,009.95 USD |
| 5/4/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/5/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -1,837.00 | $47.8400 USD | $87,880.39 USD |
| 5/10/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/5/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -18,163.00 | $47.8300 USD | $868,709.66 USD |
| 5/10/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/5/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 20,000.00 | $47.1500 USD | -$943,009.95 USD |
| 5/10/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/10/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 9,500.00 | $44.1886 USD | -$419,801.94 USD |
| 5/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/10/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 10,500.00 | $44.1900 USD | -$463,995.00 USD |
| 5/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/10/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 20,000.00 | $44.2900 USD | -$885,809.95 USD |
| 5/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -500 | $43.2550 USD | $21,617.13 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 3,000.00 | $43.3600 USD | -$130,089.95 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -3,911.00 | $43.2506 USD | $169,139.90 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -6,089.00 | $43.2400 USD | $263,283.30 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -16,300.00 | $43.2543 USD | $705,021.44 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 22,000.00 | $43.3560 USD | -$953,831.56 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -23,700.00 | $43.2500 USD | $1,024,995.36 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -24,500.00 | $43.2502 USD | $1,059,609.55 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|------|-------------|--------|----------|-------|--------|
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $43.2900 USD | -$1,082,259.95 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/13/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $43.3000 USD | -$1,082,509.95 USD |
| 5/18/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 200 | $42.6890 USD | -$8,547.75 USD |
| 5/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/16/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -6,500.00 | $43.2338 USD | $281,004.68 USD |
| 5/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/16/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -18,500.00 | $43.2200 USD | $799,554.64 USD |
| 5/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 24,800.00 | $42.7000 USD | -$1,058,960.00 USD |
| 5/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/16/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $42.6500 USD | -$1,066,259.95 USD |
| 5/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/16/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $42.8800 USD | $1,071,969.46 USD |
| 5/19/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/20/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -100 | $43.5706 USD | $4,347.02 USD |
| 5/25/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/20/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -24,900.00 | $43.5700 USD | $1,084,872.17 USD |
| 5/25/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/20/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $43.5500 USD | -$1,088,759.95 USD |
| 5/25/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/20/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $43.5800 USD | $1,089,469.13 USD |
| 5/25/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/20/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $43.6000 USD | -$1,090,009.95 USD |
| 5/25/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/20/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $43.6200 USD | -$1,090,509.95 USD |
| 5/25/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 5/23/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -8,000.00 | $43.6700 USD | $349,343.34 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|------|-------------|--------|----------|-------|--------|
| 5/26/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 1,000.00 | $40.3400 USD | -$40,340.00 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 1,500.00 | $40.7000 USD | -$61,050.00 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 2,500.00 | $40.3300 USD | -$100,834.95 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $40.3000 USD | -$201,509.95 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,600.00 | $42.3000 USD | -$236,889.95 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 6,124.00 | $40.2400 USD | -$246,449.66 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 19,400.00 | $42.2950 USD | -$820,523.97 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/1/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $41.3200 USD | -$1,033,009.95 USD |
| 6/6/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -600 | $39.2900 USD | $23,563.59 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 2,500.00 | $37.9000 USD | -$94,759.95 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -9,700.00 | $39.2554 USD | $380,759.72 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -11,800.00 | $39.2200 USD | $462,787.11 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -13,200.00 | $39.2202 USD | $517,686.75 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -15,300.00 | $39.2500 USD | $600,513.46 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $37.7900 USD | -$944,759.95 USD |

| Date | Description | Symbol | Quantity | Price | Amount |
|------|-------------|--------|----------|-------|--------|
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -24,400.00 | $39.2800 USD | $958,413.59 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $38.5000 USD | -$962,509.95 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 25,000.00 | $38.8650 USD | -$966,259.95 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $39.3500 USD | $983,721.16 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $39.3700 USD | $984,221.15 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $39.5000 USD | $987,471.09 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $39.6000 USD | $989,971.04 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/6/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $39.6500 USD | $991,221.01 USD |
| 6/9/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/7/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $38.3699 USD | -$191,859.45 USD |
| 6/10/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/7/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 5,000.00 | $38.4500 USD | -$192,259.95 USD |
| 6/10/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/8/2011 | YOU BOUGHT | RIMM | 5,000.00 | $37.2200 USD | -$186,109.95 USD |
| 6/13/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/10/2011 | YOU BOUGHT ASSIGNED PUTS AS OF 06-10-11 | RIMM | 60,000.00 | $37.5000 USD | -$2,250,009.95 USD |
| 6/15/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/10/2011 | YOU BOUGHT | RIMM | 3,200.00 | $36.9288 USD | -$118,181.95 USD |
| 6/15/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/10/2011 | YOU BOUGHT | RIMM | 11,800.00 | $36.9300 USD | -$435,774.00 USD |
| 6/15/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | | |
| 6/10/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -25,000.00 | $36.5700 USD | $914,222.49 USD |

| 6/15/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -1,000.00 $36.7900 USD | $36,779.34 USD |
| 6/16/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/13/2011 | YOU BOUGHT UNSOLICITED ORDER | RIMM | 1,050.00 $36.6500 USD | -$38,492.45 USD |
| 6/16/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/13/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -9,000.00 $36.7800 USD | $331,013.64 USD |
| 6/16/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -932 $36.4200 USD | $33,942.78 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -3,697.00 $36.3000 USD | $134,188.57 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 $36.3400 USD | $363,383.07 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 $36.4300 USD | $364,283.05 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -10,000.00 $36.4500 USD | $364,483.05 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -15,000.00 $36.3700 USD | $545,519.62 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -16,303.00 $36.3100 USD | $591,940.61 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/14/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -19,068.00 $36.4100 USD | $694,232.65 USD |
| 6/17/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/16/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -2,150.00 $30.1200 USD | $64,756.75 USD |
| 6/21/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/16/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -2,350.00 $30.1500 USD | $70,841.18 USD |
| 6/21/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |
| 6/16/2011 | YOU SOLD UNSOLICITED ORDER | RIMM | -5,500.00 $30.1100 USD | $165,591.87 USD |
| 6/21/2011 | RESEARCH IN MOTION COM NPV ISIN #CA7609751028 SEDOL #2117265 | | | |